# ATTACHMENT 1

# Exhibit H to Declaration of Mark A. Finkelstein in Support of Counter-Defendants' Motion for Summary Judgment (Dkt. No. 142-14)

1

2

3

4

5

6

7

**UNITED STATES DISTRICT COURT**

**CENTRAL DISTRICT OF CALIFORNIA – WESTERN DIVISION**

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| | |
|---|---|
| MGA Entertainment Inc., a California corporation,<br><br>       Plaintiff,<br><br>v.<br><br>Clifford "T.I." Harris, Tameka "Tiny" Harris, and OMG Girlz LLC, and Does 1-10 inclusive,<br><br>       Defendants.<br><br>───────────────<br><br>Grand Hustle, LLC, Pretty Hustle, LLC, and OMG Girlz LLC,<br><br>       Counterclaimants,<br><br>v.<br><br>MGA Entertainment Inc., Isaac Larian, and Does 1-10 inclusive,<br><br>       Counterdefendants. | CASE NO. 2:20-cv-11548-JVS-AGR<br><br><br>**EXPERT REPORT SUBMITTED BY DR. BRUCE ISAACSON PROVIDING SURVEYS MEASURING LIKELIHOOD OF CONFUSION AND LIKENESS FOR L.O.L. SURPRISE! O.M.G. DOLLS RELATIVE TO THE OMG GIRLZ** |

**CONFIDENTIAL UNDER THE PROTECTIVE ORDER**

1

## TABLE OF CONTENTS

2

**Section 1: Background for This Assignment** .............................................................**1**

Retention, Assignment, and Summary of Opinions .................................................. 1

My Qualifications............................................................................................................. 2

Materials Reviewed and Compensation....................................................................... 5

**Section 2: The Likelihood of Confusion Survey** .......................................................**7**

Overview of My Likelihood of Confusion Survey ....................................................... 7

Methodology for the Likelihood of Confusion Survey .......................................... 20

Findings from the Likelihood of Confusion Survey................................................. 24

**Section 3: The Likeness Survey** .................................................................................**36**

Overview of My Likeness Survey................................................................................ 36

Methodology for the Likeness Survey ...................................................................... 42

Findings from the Likeness Survey ............................................................................ 45

**Section 4: Summary and Conclusions**....................................................................**50**

1

**Exhibits**

2   Exhibit 1:   Dr. Bruce Isaacson CV and Testimony Experience

3   Exhibit 2:   Dolls and Packages Shown in the Surveys

4   Exhibit 3:   Qualifying Questions and Main Questionnaires for Both Surveys

5   Exhibit 4:   Survey Demographics for Both Surveys

6   Exhibit 5:   Recruiting Methods and Panel Description for Both Surveys

7   Exhibit 6:   Quality Control Measures for Both Surveys

8   Exhibit 7:   Termination and Removal Summary for the Likelihood of Confusion Survey

9   Exhibit 8:   Codes for Analyzing Verbatim Responses for the Likelihood of Confusion Survey

10   Exhibit 9:   Cross Tabulation Tables for the Likelihood of Confusion Survey

11   Exhibit 10: Termination and Removal Summary for the Likeness Survey

12   Exhibit 11: Codes for Analyzing Verbatim Responses for the Likeness Survey

13   Exhibit 12: Cross Tabulation Tables for the Likeness Survey

14   Exhibit 13: All Responses from All Respondents for the Likelihood of Confusion Survey

15   Exhibit 14: All Responses from All Respondents for the Likeness Survey

16

17

18

19

20

21

22

23

24

25

26

27

28

1    **Section 1: Background for This Assignment**

2

3    **Retention, Assignment, and Summary of Opinions**

4    1.    I have been retained by attorneys representing the Plaintiff/Counterdefendant in this

5    matter, MGA Entertainment Inc. ("MGA").  This report provides the results of two surveys I

6    conducted, which include a likelihood of confusion survey and a likeness survey.  This report

7    has four sections:

8    i.    Section 1 describes my retention and assignment, my qualifications, and the

9    materials I reviewed.

10    ii.    Section 2 describes my likelihood of confusion survey, which measured the

11    likelihood of confusion between L.O.L. Surprise! O.M.G. Dolls from MGA and the

12    OMG Girlz, which is a musical group.

13    i.    Section 3 describes the likeness survey I conducted, which measured whether

14    respondents believe the L.O.L. Surprise! O.M.G. Dolls look like any particular

15    person or people, and if so, which person or people.

16    iii.    Section 4 provides a summary of my opinions in this matter.

17    2.    All aspects of my surveys were designed and carried out by me personally or under my

18    direct supervision.  Both of my surveys were conducted in accordance with generally accepted

19    practices for conducting litigation surveys.  For example, the surveys interviewed respondents

20    relevant to the context, used survey controls, phrased questions in a neutral manner, and

21    incorporated quality control measures, including procedures for double-blind research, in

22    which respondents do not know the survey's purpose or sponsor.  Also, the surveys reflect large

23    and robust databases that provide a total of 2,782 interviews across the two surveys.

24    3.    The opinions expressed in this report are based on materials I reviewed, research I

25    conducted, and my experience.  I reserve the right to supplement this report in light of ongoing

26    discovery in this matter.

27

28

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

4.      As described in this report, my likelihood of confusion survey measured whether the L.O.L. Surprise! O.M.G. Dolls are likely to be confused with the OMG Girlz, including current or former members of the OMG Girlz.[1]  My likelihood of confusion survey includes a total of 1,504 interviews.  Based on these interviews, I conclude that there is no likelihood of confusion between the L.O.L. Surprise! O.M.G. Dolls and the OMG Girlz, that the OMG Girlz are not well known, or that both conditions are true.

5.      My likeness survey measured whether the L.O.L. Surprise! O.M.G. Dolls are likely to be mistakenly identified as the OMG Girlz, including any of their current or former members.  My likeness survey includes 1,278 interviews.  Based on these interviews, I conclude that the L.O.L. Surprise! O.M.G. Dolls are not likely to be mistakenly identified as the OMG Girlz, that the OMG Girlz are not well known, or that both conditions are true.

6.      After providing certain background information, I will discuss both surveys in detail.

**My Qualifications**

7.      I am the President of MMR Strategy Group ("MMR"), a marketing research and consulting firm, and am experienced in research, surveys, and marketing.  During my career, I have designed, conducted, and analyzed many hundreds of research studies, including many surveys for matters involving intellectual property and false advertising litigation.  I have provided testimony, by written report and/or deposition, regarding surveys that I or others conducted in approximately 100 matters, including at least 30 matters involving likelihood of confusion.

8.      I have testified about surveys in matters before the National Advertising Division of the Better Business Bureau, federal courts, state courts, the Trademark Trial and Appeal Board (TTAB), the U.S. International Trade Commission, the U.S. Court of Federal Claims, and other venues and authorities.  Also, I have been retained in at least 22 matters to conduct surveys

---

[1] It is my understanding that current and former members of the OMG Girlz include: Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, and Breaunna Womack.

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

1  by government agencies including the U.S. Federal Trade Commission, the U.S. Department of

2  Justice, and the U.S. Patent and Trademark Office.

3  9.    For more than 46 years, MMR Strategy Group has provided marketing research and

4  consulting, consisting primarily of the design, execution, and analysis of thousands of surveys,

5  as well as expertise related to marketing and strategy.  I have been President of MMR for

6  more than 16 years.  During that time, I have provided marketing research and consulting for

7  such well-known organizations as Farmers Insurance Group, Allstate Insurance, Goodyear Tire

8  & Rubber Company, Nestlé USA, Inc., RE/MAX, Kaplan Test Prep, and other organizations.

9  10.    I have provided these and other companies with advice on topics such as marketing

10  products and services, managing and growing brands, sizing and segmenting markets,

11  measuring and improving customer experiences, identifying and analyzing new markets,

12  evaluating and launching new products, satisfying and retaining customers, pricing products

13  and services, and other topics relating to marketing, consumer behavior, and strategy.

14  11.    I received a Bachelor of Science degree in engineering from the Technological Institute

15  at Northwestern University in 1985, and Master of Business Administration and Doctor of

16  Business Administration degrees from the Harvard Graduate School of Business

17  Administration in 1991 and 1995, respectively.  At Harvard, I received my MBA with highest

18  distinction as a Baker Scholar and was a Dean's Doctoral Fellow, writing publications on

19  marketing and strategy, including best-selling teaching materials.  I have won awards for

20  research I conducted from institutions including The Institute for the Study of Business

21  Markets at Penn State University and Harvard University.  My education included masters-

22  level and doctoral-level coursework in marketing, research design, statistics, buyer behavior,

23  strategy, and other topics.

24  12.    I have taught marketing and strategy for executive groups and executive MBA

25  programs.  Since 1994, I have been on the editorial board of the *Journal of Business-to-*

26  *Business Marketing*, which publishes peer-reviewed research on business marketing.  Since

27  2010, I have been a member of *The Trademark Reporter* Committee of the International

28  Trademark Association; TMR publishes peer-reviewed research on trademarks.  I am also a

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

member of the American Marketing Association and the Insights Association (a merger of the former Marketing Research Association and the former Council of American Survey Research Organizations).  My firm is a member of the International Trademark Association.

13.    I regularly consult with clients regarding marketing, research, and strategy, and also address conferences and groups on these issues.  My public speaking includes addressing law firms and bar associations on the use of surveys in litigation, and related topics.  For example:

    i.    I am co-author of an article that discusses how to measure likelihood of confusion and was published in the May-June 2021 edition of *The Trademark Reporter,* a peer-reviewed journal that publishes research on trademarks.

    ii.    In March of 2020, I was a speaker at a seminar held at a law firm to discuss the use of consumer perception surveys in litigation matters.

    iii.    In May of 2018, at the annual conference of the International Trademark Association, I was a speaker on a panel discussing, among other topics, conducting surveys to support claims on packaging and advertising for litigation matters.

    iv.    In 2018, 2016, 2013, and 2010, I led roundtable discussions on litigation surveys at the annual conference of the International Trademark Association.

    v.    In October of 2015, I was co-presenter for a Continuing Legal Education seminar on litigation surveys sponsored by the Bar Association of San Francisco.

    vi.    In March of 2015, I presented to the U.S. Department of Justice, Civil Division, Commercial Litigation Branch on the topic of using surveys to measure attitudes and behaviors.

    vii.    In October of 2013, I was a speaker at the Corporate Researchers Conference hosted by the Marketing Research Association.

14.    In terms of professional experience, I have been a marketing and strategy consultant at The Boston Consulting Group, a global consulting firm; Senior Vice President at a publicly traded data processing company that is now a division of Intuit; Division President at a media-services company that is now a division of News Corporation; and Vice President responsible for marketing and strategy at a financial services company.  I also served as the West Coast Practice Leader of an executive-education practice at a strategy-consulting firm, where I developed and taught educational programs for marketing and strategy.

15.    I have authored or co-authored more than 18 publications on the subjects of marketing, surveys, and business strategy, for publications including *The Trademark Reporter*; the *Intellectual Property Law Newsletter* of the American Bar Association's Section of Intellectual Property Law; *Intellectual Property Today*; *Intellectual Property Magazine*; *Quirk's Marketing Research Review*; and others.  My publications have included book chapters as well as teaching materials on marketing, consumer behavior, and other topics published by Harvard Business Publishing and used for business school curricula.

16.    Exhibit 1 shows my curriculum vitae and testimony experience, including but not limited to matters in which I have testified as an expert during the previous four years.

**Materials Reviewed and Compensation**

17.    For purposes of this report, I have gathered and/or reviewed a wide variety of materials, including the following:

    i.    Defendants' Answer to Complaint and Counterclaim, dated February 22, 2021; Defendants' Answer to Complaint and First Amended Counterclaims, dated May 4, 2021; Defendants' Answer to Complaint and Second Amended Counterclaims, dated September 27, 2021; and Defendants' Answer to Complaint and Third Amended Counterclaims, dated October 22, 2021.

    ii.    Order Regarding Motions to Dismiss and Strike, dated August 27, 2021.

iii.    Defendant and Counterclaimants OMG Girlz LLC's Responses to Counter-Defendant Isaac Larian's First Set of Interrogatories to OMG Girlz LLC, dated January 7, 2022.

iv.    The transcript from the Remote Video Deposition of Tameka Harris, held March 21, 2022.

v.    Visits to websites for L.O.L. Surprise! O.M.G. Dolls at www.mgae.com and www.lolsurprise.com.

vi.    Physical samples of L.O.L. Surprise! O.M.G. Dolls, and their original packaging, including the dolls and packages measured in my survey.

vii.    Visits to retailers that sell dolls, including Target and Walmart.[2]  Also, visits to websites that sell dolls, including www.Walmart.com, www.Target.com, and www.Amazon.com.

viii.    Visits to websites that discuss the OMG Girlz, including www.omggirlz.com, and music videos featuring the OMG Girlz in songs that include "Where the Boys At" and "Gucci This (Gucci That)."[3]

18.    In addition, I consulted published literature and cases relevant to the issues and theories in this matter, the most relevant of which are cited in this report.  I also rely on my knowledge in fields such as surveys, consumer behavior, and marketing.

19.    For all activities and research described in this report, my firm billed $135,000.  After this report, my time is billed at $850 per hour, with a daily rate of $7,000 per day for testimony at trial or deposition.  My compensation is not dependent on the outcome of this matter.

20.    The next section describes my likelihood of confusion survey.

---

[2] On February 5, 2022, I visited Walmart stores in Porter Ranch, CA and West Hills, CA, and a Target store in West Hills, CA.

[3] "The OMG Girlz – Where the Boys At?"  *YouTube*, uploaded by OMGirlz VEVO, 20 June 2012, https://www.youtube.com/watch?v=xb81_vJWMc0, and "The OMG Girlz – Gucci This (Gucci That) [Official Video]."  *YouTube*, uploaded by OMGirlz VEVO, 8 February 2012, https://www.youtube.com/watch?v=6GSyrnsn4WI, last accessed April 9, 2022.

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

1

**Section 2: The Likelihood of Confusion Survey**

2

3     <u>**Overview of My Likelihood of Confusion Survey**</u>

4     21.      My confusion survey measured the likelihood of confusion between L.O.L. Surprise!

5     O.M.G. Dolls and the OMG Girlz, including their current or former members.  In the real world,

6     a consumer might encounter an L.O.L. Surprise! O.M.G. Doll without seeing the package in

7     which it is sold, or might encounter the package for a doll without seeing the doll outside the

8     package, or might see the package near the doll that comes in the package.  My survey

9     measured all of those possibilities, measuring four dolls without their package, one package

10    containing multiple dolls, and five dolls with their packages, including one package that holds

11    two dolls.

12    22.      My confusion survey initially measured four L.O.L. Surprise! O.M.G. Dolls and one

13    package that contains multiple L.O.L. Surprise! O.M.G. Dolls.  My survey initially measured

14    items that the Defendants and Counterclaimants identified as examples of "OMG Dolls

15    modelled after…" and "…intentionally designed to trade on the OMG Girlz' likeness and

16    brand."[4]

17    23.      My survey also measured additional dolls that Tameka Harris mentioned when asked in

18    deposition to identify the L.O.L. Surprise! O.M.G. Dolls that she believed were the "most

19    blatant examples of infringement."  The additional dolls mentioned by Mrs. Harris and

20    measured in my survey included three individual dolls and two dolls sold as a set.[5]

21

22

23

24    _____

        [4] Defendants' Answer to Complaint and Third Amended Counterclaims, pp. 6-7.  (These pages identify

25    Bhad Gurl, Chillax, Metal Chick, and Shadow, and the Super Surprise Package.)

26    [5] Transcript of the Remote Video Deposition of Tameka Harris, dated March 21, 2022, p. 235:7-10.  In
        addition to the L.O.L. Surprise! O.M.G. Dolls already identified by the Defendants' Answer to Complaint

27    and Third Amended Counterclaim, Mrs. Harris identified dolls including Miss Independent, Downtown
        B.B., Uptown Girl, and two dolls sold as a set, called Punk Grrrl and Rocker Boi.  (Harris Deposition, pp.

28    235:13-17, 236:8-20, 236:24-25, 237:1-13, referring to Deposition Exhibit 0020.)

Expert Report of Dr. Bruce Isaacson
                                                                           Case no. 2:20-CV-11548-JVS-AGR

1    24.    Figure 1 below shows pictures of the dolls and packages measured in my survey, with

2    each doll identified by the name from its original packaging.[6]  This report refers to these dolls

3    and packages as the test dolls and test packages.  Exhibit 2 shows pictures of all dolls and

4    packages measured in the survey, in a larger size than shown in this report.

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27
_____

28    [6] The names provided in Figures 1 and 2 were not provided in the survey.

**Figure 1: Test Dolls and Test Packages Measured in the Confusion Survey (Part 1 of 3)**

**Test Bhad Gurl**



**Test Chillax**



**Test Metal Chick**



**Test Shadow**



**Test Super Surprise Package**



Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

**Figure 1: Test Dolls and Test Packages Measured in the Confusion Survey (Part 2 of 3)**

### Test Miss Independent Package and Doll

 

### Test Downtown B.B. Package and Doll

 

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

**Figure 1: Test Dolls and Test Packages Measured in the Confusion Survey (Part 3 of 3)**

**Test Uptown Girl Package and Doll**

 

**Test Punk Grrrl and Rocker Boi Package and Dolls**





Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

25.    For certain test items, my survey also measured control dolls and a control package ("control items").  The measures from any survey can be affected by factors other than the variables the survey is intended to measure, such as pre-existing attitudes among respondents, guessing, or inattentiveness.  Surveys often use a control item to remove the influence of such factors.[7]  Typically, a control is designed to be similar to a test item, except that the control removes the elements that are of interest, so that the effect of those elements can be measured.

26.    The control items measured in my survey are similar to the test items, but they alter elements on the L.O.L. Surprise! O.M.G. Dolls and Super Surprise Package that are disputed as allegedly similar to the trade dress of the OMG Girlz.  In this matter, the Defendants and Counterclaimants assert that MGA's L.O.L. Surprise! O.M.G. Dolls have "an unmistakable likeness" to the OMG Girlz in elements such as name, visual appearance, characterization as musical performers, and music.[8]  The Defendants and Counterclaimants assert rights to trade dress that include "the names and images associated by fans with the OMG Girlz," including, among other elements, the acronym "OMG" "Girlz" to identify a "black female ('girls') musical recording and performance group," "unique combinations of vibrant hair colors combinations in nonmonochromatic and contrasting hues primarily in pink, purple, and blue, makeup, contrasting wavy and straight hair styling, and experimental, fun, urban, and edgy wardrobes and makeup."[9]

---

[7] Diamond, Shari Seidman.  "Reference Guide on Survey Research." *Reference Manual on Scientific Evidence*, 3rd ed., National Academies Press, 2011, p. 398.

[8] Defendants' Answer to Complaint and Third Amended Counterclaim, p. 14.

[9] Defendants' Answer to Complaint and Third Amended Counterclaim, p. 17.  The Defendants and Counterclaimants also assert rights to music recorded and released in songs, and images in television performances and social media releases.

27.     My survey measured control versions of four dolls (Bhad Gurl, Chillax, Metal Chick, and Shadow) and one package (the Super Surprise Package which contains four dolls).  Figure 2 below shows pictures of the control dolls and control package.  The control items for the confusion survey remove the elements of trade dress that are asserted in this matter, but retain other elements that are not part of this dispute.

- 13 -

**Figure 2: Control Dolls and Control Package Measured in the Confusion Survey**

**Control Bhad Gurl**



**Control Chillax**



**Control Metal Chick**



**Control Shadow**



**Control Super Surprise Package**



Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

28.     To create the control dolls, staff at my firm, under my supervision, modified elements of the test dolls to remove the asserted trade dress, including these changes:

    i.    Hairstyles: The hairstyles on the control dolls were changed to straight, black, monochromatic shoulder-length hair with bangs.

    ii.    Clothing: The clothing on the control dolls was changed to plain outfits, including a turquoise and white sweat suit and white sneakers with green soles.[10]

29.     Figure 3 below compares one of the test dolls with the corresponding control doll.

**Figure 3: Comparison of Test Doll and Control Doll**

| **Metal Chick - Test Version** | **Metal Chick - Control Version** |

 

---

[10] For Chillax and Shadow, which have visible nail polish, the nail polish color was changed to turquoise to match the clothing.

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

30.    To create the control Super Surprise package, a similar set of changes was made to the dolls shown on the package, including changes to hairstyle and clothing for the larger dolls, as well as hairstyle changes for the smaller dolls.  Also, the letters "O.M.G.," which appear on the front and top of this package, were changed to "L.O.L."

31.    Figure 4 compares the test package with the control package.

**Figure 4: Comparison of Test and Control Super Surprise Package**

**Super Surprise Package - Test Version**



**Super Surprise Package - Control Version**



Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

32.     My confusion survey measured five control items, including four dolls and one package, and did not measure control versions of the other items measured in my confusion survey. The test measures from my confusion survey are so low that, in retrospect, controls are not necessary for my confusion survey because the controls do not affect the survey's conclusions.[11]

33.     The survey interviewed respondents 18 years old or older who, among other qualification criteria, answered that they are likely to purchase a fashion doll for a child in the next 12 months.  The survey was conducted online and used the Eveready format to measure the likelihood of confusion.  The Eveready format is widely used to measure confusion, particularly in regard to well-known brand names.  For example, one source describes Eveready as "a relevant, reliable, and objective test of likelihood of confusion."[12] *McCarthy on Trademarks and Unfair Competition* refers to Eveready as a "standard and widely accepted survey format."[13]  The format and types of confusion measured by my survey have been measured by other confusion surveys and are discussed in many sources that discuss Eveready surveys.

34.     This format is appropriate in this matter because the Defendants and Counterclaimants have asserted that the name and likeness of the OMG Girlz is "well-known,"[14] that their asserted trade dress is "associated with the OMG Girlz name, brand, image and style,"[15] and

---

[11] The control is subtracted from the test to calculate a net measure.  The test measures from my confusion survey are already low before subtracting the control, so subtracting a control measure does not change the survey's conclusions.

[12] Swann, Jerre B.  "Likelihood of Confusion."  *Trademark and Deceptive Advertising Surveys:  Law, Science, and Design*, edited by Shari Seidman Diamond and Jerre B. Swann, ABA Publishing, 2012, pp. 62-63.  *See also* Isaacson, Bruce, and Keith A. Botner.  "When to Conduct an Eveready Survey: The Importance of Aided Awareness."  *The Trademark Reporter*, vol. 111, no. 3, 2021, pp. 694-711.

[13] McCarthy, J. Thomas.  § 32:174 "Survey Formats—The Eveready format for testing the likelihood of confusion issue."  *McCarthy on Trademarks and Unfair Competition*, 5th ed., Thomson Reuters, 2021, p. 32-508.

[14] Defendants' Answer to Complaint and Third Amended Counterclaim, pp. 11, 14, 17, 19, 20.

[15] Defendants' Answer to Complaint and Third Amended Counterclaim, pp. 11, 17, 19, 20.

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

1    that the "OMG Girlz have achieved nationwide fame and popularity,"[16] with a "viral video,"

2    millions of views on YouTube, and two television series, including a series with "the highest-

3    rated series debut in BET history."[17]

4    35.    In a typical Eveready survey, such as the survey I conducted in this matter, respondents

5    are shown a trademark or item from one party and asked questions to determine whether they

6    believe that the trademark or item comes from a second party.  Respondents never see the

7    second party's trademark and are counted as confused only if they independently make a

8    cognitive connection between the second party and the item from the first party.[18]

9    36.    In the survey, each respondent was shown one test doll, one test package, one test

10   package with the doll or dolls that came in it, one control doll, or one control package.  After

11   they were shown their assigned item or items, respondents answered questions that measured

12   confusion as to source and confusion as to permission or approval.  For respondents shown one

13   doll and no package, the phrasing was as follows:[19]

> i.    Question 1 asked, "Who do you believe makes or puts out the doll you just
>       viewed?"
>
> ii.   Question 3 asked, "Are you aware of any other products or services made or put
>       out by whoever makes or puts out the doll you just viewed?"  For those
>       answering yes, Question 4 asked, "What other products or services do you think
>       are made or put out by whoever makes or puts out the doll you just viewed?"
>
> iii.  Question 6 asked respondents whether they think that whoever makes or puts
>       out the doll they viewed did or did not receive permission or approval from
>       another company or person to make or put out the doll.  For those who

---

[16] Defendants' Answer to Complaint and Third Amended Counterclaim, p. 17.

[17] Defendants' Answer to Complaint and Third Amended Counterclaim, p. 4.

[18] Swann, Jerre B.  "Likelihood of Confusion."  *Trademark and Deceptive Advertising Surveys:  Law, Science, and Design*, edited by Shari Seidman Diamond and Jerre B. Swann, ABA Publishing, 2012, p. 53.

[19] For convenience, this report often refers to the "doll" or the "doll and/or package."  In the actual survey, each respondent saw phrasing that reflected the item or items they were shown, such as "doll," "package," or other language to match the item or items shown to that respondent.

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

answered "did receive," Question 7 asked, "What company or person do you

think gave permission or approval to whoever makes or puts out the doll you

just viewed?"

37.    Questions, 2, 5, and 8 asked respondents to explain their answers, asking, "What makes

you think that?  Please be as specific as possible."

38.    The database for the confusion survey includes 1,504 interviews, with 966 interviews

involving test items and 538 involving control items.

39.    Across Questions 1, 4, and 7, which measured confusion as to source and confusion as

to permission or approval, no respondents (0.0%) shown a test doll and/or test package

provided a response that referred to the OMG Girlz or to any of their current or former

members.  Similarly, no respondents (0.0%) shown a control doll or control package provided a

response that referred to the OMG Girlz or to any of their current or former members.  The net

percentage, which is calculated as the test measure minus the control measure, is 0.0%.[20]

40.    Across Questions 1, 4, and 7, 3.5% of respondents shown a test doll and/or package, and

0.0% of respondents shown a control doll or package, mentioned OMG without providing any

further specification.[21]

41.    In my experience, the measures from the confusion survey would typically be viewed as

far below levels that would indicate a substantial likelihood of confusion between L.O.L.

Surprise! O.M.G. Dolls by MGA and the OMG Girlz.  Based on the confusion survey, I conclude

that there is no likelihood of confusion between L.O.L. Surprise! O.M.G. Dolls and the OMG

Girlz, that the OMG Girlz are not well-known, or that both conditions are true.

42.    The next section describes the methodology for the confusion survey in greater detail.

---

[20] This net measure is calculated based on those test items that have corresponding control items, which include Bhad Gurl, Chillax, Metal Chick, Shadow, and the Super Surprise Package.

[21] Responses that refer to OMG without any further specification are those that mention OMG without specifying any particular company, brand, or person.

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

**Methodology for the Likelihood of Confusion Survey**

43.    Exhibit 3 shows the questions used to qualify prospective respondents for my survey, as well as the questions that measured confusion.[22]

44.    The demographic distribution of the survey database across gender, age, and geography reflects future purchasers of fashion dolls.  These questions qualified prospective respondents for the confusion survey:[23]

     i.    Gender: Question A asked respondents their gender.  The database of respondents is 37.0% male, 62.6% female, and 0.5% non-binary or other.

     ii.    Age: Question B asked respondents their age.  The survey database reflects three age groups, including 18 to 34 years old (36.3% of respondents), 35 to 54 years old (36.5%), and 55 years old or older (27.2%).

     iii.    Geography: Question C asked respondents for the ZIP code of their home address.  The database reflects the four regions of the U.S., including Midwest (20.7% of respondents), Northeast (15.9%), South (42.6%), and West (20.9%).[24]

     iv.    Future purchase of a fashion doll: Question D asked respondents whether they were likely to purchase certain items in the next 12 months, including a toy for a child, clothing for a child, school supplies for a child, and sports equipment for a child.  Among those who had answered that they were likely to purchase a toy for a child, Question E asked whether they were likely to purchase a fashion doll, an action figure, a stuffed animal, a board game, or building blocks.  Respondents qualified if they answered that they were likely to purchase "A fashion doll."

---

[22] Exhibit 3 contains programming instructions that were not visible to respondents.

[23] As described in Exhibit 4, the demographics of the survey in terms of gender, age, and geography are consistent with likely purchasers of fashion dolls.  The exhibit describes the process of establishing targets for the survey across age groups, genders, and regions of the United States.

[24] These regions are established by the US Census Bureau.  "Census Regions and Divisions of the United States." *U.S. Census Bureau*, U.S. Department of Commerce, https://www2.census.gov/geo/pdfs/maps-data/maps/reference/us_regdiv.pdf, last accessed February 3, 2022.

45.     Prospective respondents also were screened on other criteria, such as not working for certain types of companies where they could have gained unusual knowledge,[25] not participating in any other surveys about toys in the past 30 days, and taking the survey on a desktop computer, laptop computer, tablet, or smartphone.

46.     After qualifying for the confusion survey, respondents were given this instruction:

> As a reminder, if you need eyeglasses or contact lenses to see the screen clearly, please put them on now.[26]

> On the next screen, you will see a picture of a doll that you may or may not have seen before.  Please look at the doll for as long as you like.  You may need to scroll to see all of it.

> When you are ready to proceed, click or tap the "Next" button, which will appear below the picture after a brief pause.

47.     The confusion survey next displayed either one test doll, one test package, one test package with the doll that came in it, one test package with the two dolls that came in it, one control doll, or one control package.  After viewing the doll and/or package, respondents were asked whether they could see the item or items clearly.  Respondents who answered that they could were then given this instruction:

> Now you will be asked a few questions about the doll you just viewed.

> The doll will stay on screen in a smaller size for all remaining questions, and you can click or tap on it if you wish to see it again in a larger size.[27]

> As before, please do not guess.  If you do not know the answer to a question or do not have an opinion, please indicate that you do not know.

---

[25] The types of companies included an advertising or public relations agency, a marketing research agency, and a company that makes or distributes toys for children.

[26] For convenience, this report often refers to the "doll" or the "doll and/or package."  In the actual survey, each respondent saw phrasing that reflected the item or items they were shown, such as "doll," "package," or other language to match the item or items shown to that respondent.

[27] Respondents who indicated that they were taking the survey on a smartphone saw a different instruction: "The doll will stay on screen for all remaining questions."

48.     The first five questions in the main part of the survey measured confusion as to source. Question 1 asked, "Who do you believe makes or puts out the doll you just viewed?"  Question 2 asked, "What makes you think that?  Please be as specific as possible."  Both Question 1 and Question 2 were open-ended, with respondents answering in their own words.

49.     Question 3 asked, "Are you aware of any other products or services made or put out by whoever makes or puts out the doll you just viewed?  Please answer yes, no, or you don't know."  Respondents who answered affirmatively were asked Questions 4 and 5.  Question 4 asked, "What other products or services do you think are made or put out by whoever makes or puts out the doll you just viewed?"  Question 5 asked, "What makes you think that?  Please be as specific as possible."  Questions 4 and 5 were open-ended questions.

50.     The next three questions measured confusion as to permission or approval.  Question 6 asked, "Do you think that whoever makes or puts out the doll you just viewed…?"  Response options included, "Did receive permission or approval from another company or person to make or put out this doll," "Did not receive permission or approval from another company or person to make or put out this doll," and "Or, you don't know."

51.     Respondents who answered affirmatively were asked Question 7 and Question 8. Question 7 asked, "What company or person do you think gave permission or approval to whoever makes or puts out the doll you just viewed?"  Question 8 asked, "What makes you think that?  Please be as specific as possible."  Question 7 and Question 8 were open-ended questions.

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

52.     The confusion survey was conducted online and recruited prospective respondents through an online panel from ProdegeMR, a leading marketing research sample provider that operates panels with more than 60 million panelists globally.  ProdegeMR uses a variety of quality control processes relating to panelists and responses.[28]  Exhibit 5 provides information on ProdegeMR, including descriptions of their recruiting procedures and panel.

53.     Exhibit 6 describes the quality control measures that were used for both the likelihood of confusion survey and the likeness survey during and after data gathering, including procedures to validate respondents.  Any respondent invited to participate in one survey was not allowed to participate in the other.

54.     The first phase of interviews for the confusion survey was conducted from January 27 to February 3, 2022, and the second phase of interviews was conducted from March 29 to April 5, 2022, resulting in a database of 1,554 completed interviews.  Of these, 50 respondents (3.2%) were removed during quality control or validation, leaving 1,504 respondents in the final database.  This database is of more than sufficient size to be reliable, either for all dolls and packages combined, or for each item considered individually.[29]

55.     Exhibit 7 provides a summary indicating how many prospective respondents were screened out or removed from the confusion survey, including the reasons for termination.

56.     The next section describes my findings from the confusion survey.

---

[28] Online panels are used frequently for surveys conducted in both litigation and commercial contexts. Panel companies such as the one used for this survey operate professionally managed panels, with databases of people who have indicated their willingness to take surveys from time to time.  For example, ProdegeMR uses quality control measures that include double opt-in registration, digital fingerprinting, physical address verification, device verification, CAPTCHA software, and third-party validation methods.

[29] For surveys such as this one, statistics can provide general indicators of reliability.  (*See* Diamond, Shari Seidman.  "Reference Guide on Survey Research."  *Reference Manual on Scientific Evidence*, 3rd ed., National Academies Press, 2011, pp. 382-383.)

**Findings from the Likelihood of Confusion Survey**

57.     Respondents answered the substantive questions in the survey in their own words. During data analysis, I examined responses to these questions to determine whether respondents confused the L.O.L. Surprise! O.M.G. Dolls and the OMG Girlz.  To do so, I assigned codes to each verbatim response that reflected the themes inherent in the response.[30]

58.     Exhibit 8 lists the codes used to analyze the verbatim responses from the confusion survey.  I coded responses as referring to "OMG Girlz" if they mentioned OMG Girlz, any of the current or former members of the OMG Girlz, or a name, product, or service that might be OMG Girlz, in any spelling.  I coded responses as referring to "L.O.L. Surprise! O.M.G. Dolls" if they mentioned O.M.G. dolls, L.O.L. Surprise, O.M.G. Doll names, MGA, or other MGA doll brands, in any spelling.  Responses that referred to "OMG Girlz" would be counted as confused because they provided this answer when shown a L.O.L. Surprise! O.M.G. Doll and/or package.

59.     Exhibit 9 presents cross tabulation tables, which show detailed results for all questions in the confusion survey.  Exhibit 13 shows all responses from all respondents in the confusion survey, including a data map indicating which responses correspond to each database variable.

60.     This section summarizes key results from the data, including results for confusion as to source (Questions 1 and 4) and for confusion as to permission or approval (Question 7).

61.     Question 1 asked respondents who they believe makes or puts out the doll and/or package they were shown.  Table A summarizes the results from Question 1.

---

[30] For both surveys, I was assisted in the coding by MMR staff working at my direction.  I have personally reviewed or assigned every code for every survey response from both surveys.

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

**Likelihood of Confusion Survey**

**Table A: Summary of Results From Question 1**

| Q.1 Who do you believe makes or puts out the doll you just viewed?[31] | Test Dolls and/or Packages | Control Dolls and Package |
|---|---|---|
| Sample size | 966 | 538 |
| **OMG Girlz[32]** | **0.0%** | **0.0%** |
| L.O.L. Surprise! O.M.G. Dolls[33] | 38.1% | 35.5% |
| OMG, without any further specification[34] | 3.2% | 0.0% |
| Other toy brand or company[35] | 9.2% | 15.2% |
| Other | 5.1% | 3.9% |
| I don't know | 44.8% | 45.9% |

62.    Table A shows that no (0.0%) respondents shown any test or control doll and/or package mentioned "OMG Girlz" in response to Question 1.  Table A also shows that, among all respondents shown a test doll and/or package, the theme most commonly mentioned in response to Question 1 was L.O.L. Surprise! O.M.G. Dolls, which was mentioned by 38.1% of all respondents shown a test doll and/or package and 35.5% of all respondents shown a control doll or package.

63.    Examples of verbatim responses that reflect L.O.L. Surprise! O.M.G. Dolls from respondents shown a test doll and/or package include the following:

---

[31] Exhibit 9 includes additional codes for the likelihood of confusion survey not shown in the summary tables because they were not selected by many respondents.

[32] Includes responses that referenced OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll."

[33] Includes responses that referenced L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G. dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys.

[34] Includes responses that referenced "OMG," but did not specify any particular company, brand, or person.

[35] Includes responses that referenced Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes.

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

     i.      ID #115: "LOL Surprise"

     ii.     ID #152: "omg dolls"

     iii.    ID #169: "MGA entertainment company"

     iv.    ID #231: "Na Na Na Surprise"

     v.     ID #280: "Omg. It looks like an omg doll."

     vi.    ID #341: "Bhad gurl"

     vii.   ID #389: "L.O.L. we love it"

     viii.   ID #419: "LOL by OMG"

     ix.    ID #451: "LOL Surprise"

     x.     ID #575: "omg remix"

64.    Question 2 asked, "What makes you think that?"  Table B below shows the results from Question 2.

**Likelihood of Confusion Survey**
**Table B: Summary of Results From Question 2**

| Q.2 What makes you think that? | Test Dolls and/or Packages | Control Dolls and Package |
|---|---|---|
| Sample size | 966 | 538 |
| The look or appearance[36] | 18.3% | 28.4% |
| Personal experience or general knowledge[37] | 17.5% | 17.5% |
| It says so[38] | 17.0% | 7.4% |
| Other | 5.9% | 3.7% |
| I don't know | 3.1% | 3.5% |

[36] Includes responses that referenced the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes.

[37] Includes responses that referenced I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes.

[38] Includes responses that referenced it says so, the logo, the name, the package, and similar themes.

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

65.     Table B shows that the theme most commonly reflected by responses to Question 2 related to the look or appearance, which was mentioned by 18.3% of respondents shown a test doll and/or package and 28.4% of those shown a control doll or package.

66.     Examples of Question 2 responses reflecting this theme from respondents shown a test doll and/or package include the following:

    i.    ID #117: "Just the design style is very recognizable"

    ii.    ID #209: "The purple hair is pretty predominant."

    iii.    ID #260: "The look of the doll. clothes are a giveaway"

    iv.    ID #350: "It fits the aesthetic of the brand with the cool fashion bright colors and spooky elements like spiderweb bow"

    v.    ID #398: "The eyes are exactly the same. Same look!"

    vi.    ID #486: "This doll does not look like a typical doll but is more fashion forward and edgy by the look of her hair and her outfit."

    vii.    ID #683: "It just looks like one of those dolls. Kind of punky"

    viii.    ID #705: "Bold colors, glitz and wide round eyes."

    ix.    ID #859: "Way it looks"

    x.    ID #999: "The eyes and face look like the LOL dolls my child has."

67.     Table B also shows that the theme reflected next most often related to personal experience or general knowledge.  This theme was reflected by verbatim comments from 17.5% of all respondents shown a test doll or package and 17.5% of those shown a control doll or package.  Examples of Question 2 responses from respondents shown a test doll and/or package that reflect this theme include the following:

1        i.    <u>ID #67</u>: "My daughter likes them"

2        ii.    <u>ID #282</u>: "looks like something Mattel would make"

3        iii.    <u>ID #558</u>: "IT LOOKS LIKE THE BRAND FROM OTHER DOLLS I PURCHASED"

4        iv.    <u>ID #786</u>: "I have seen them around and she has a similar face and eyes"

5        v.    <u>ID #863</u>: "I believe I have seen similar ones in stores"

6        vi.    <u>ID #892</u>: "my kid has this kind of doll"

7        vii.    <u>ID #1015</u>: "I have bought these dolls in the past"

8        viii.    <u>ID #1064</u>: "I believe that this is a doll that my niece has"

9        ix.    <u>ID #1109</u>: "Very well known doll and toy company"

10   68.    Next, Question 3 asked respondents whether they are aware of any other products or

11   services made or put out by whoever makes or puts out the doll and/or package they were

12   shown.  Table C below summarizes the results for Question 3.

13   **Likelihood of Confusion Survey**

14   **Table C: Summary of Results From Question 3**

| Q.3 Are you aware of any other products or services made or put out by whoever makes or puts out the doll you just viewed? | Test Dolls and/or Packages | Control Dolls and Package |
|---|---|---|
| Sample size | 966 | 538 |
| Yes | 42.7% | 33.6% |
| No | 39.2% | 42.2% |
| I don't know | 18.1% | 24.2% |

21   69.    As shown in Table C, 42.7% of respondents shown a test doll and/or package, and 33.6%

22   of those shown a control doll or package, answered affirmatively to Question 3.

23   70.    Question 4 asked respondents who answered yes to Question 3 what other products or

24   services they think are made or put out by whoever makes or puts out the doll and/or package

25   they were shown.  Table D below summarizes the results from Question 4.  The results are

26   provided on an unduplicated basis, meaning that respondents who mentioned the same theme

27   in response to Question 1 are not counted again in the results for Question 4.

28

**Likelihood of Confusion Survey**
**Table D: Summary of Results From Question 4 (Unduplicated)[39]**

| Q.4 What other products or services do you think are made or put out by whoever makes or puts out the doll you just viewed? | Test Dolls and/or Packages | Control Dolls and Package |
|---|---|---|
| Sample size | 966 | 538 |
| **OMG Girlz[40]** | **0.0%** | **0.0%** |
| L.O.L. Surprise! O.M.G. Dolls[41] | 4.1% | 2.6% |
| OMG, without any further specification[42] | 0.0% | 0.0% |
| Other toy brand or company[43] | 0.4% | 0.7% |
| Other | 19.5% | 16.5% |
| I don't know | 3.9% | 3.2% |

71.     As shown in Table D, no additional respondents (0.0%) shown any doll and/or package mentioned the OMG Girlz.  Among those shown a test doll and/or package, an additional 4.1% provided a response reflecting L.O.L. Surprise! O.M.G. Dolls, compared to an additional 2.6% of those shown a control item.

72.     Question 5 asked, "What makes you think that?"  Table E below shows the results from Question 5.  The results are provided on an unduplicated basis, meaning that respondents who mentioned the same theme in response to Question 2 are not counted again in the results for Question 5.

---

[39] This table reflects respondents who did not mention the same theme in response to Questions 1.

[40] Includes responses that referenced OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll."

[41] Includes responses that referenced L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G. dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys.

[42] Includes responses that referenced "OMG," but did not specify any particular company, brand, or person.

[43] Includes responses that referenced Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes.

**Likelihood of Confusion Survey**

**Table E: Summary of Results From Question 5 (Unduplicated)[44]**

| Q.5 What makes you think that? | Test Dolls and/or Packages | Control Dolls and Package |
|---|---|---|
| Sample size | 966 | 538 |
| The look or appearance[45] | 1.9% | 2.0% |
| Personal experience or general knowledge[46] | 14.8% | 11.3% |
| It says so[47] | 0.6% | 0.2% |
| Other | 2.1% | 0.6% |
| I don't know | 4.7% | 4.5% |

73.    Table E shows that the theme most commonly reflected by responses to this question was personal experience or general knowledge.  This theme was reflected by responses from an additional 14.8% of respondents shown a test doll and/or package and an additional 11.3% of those shown a control doll or package.

74.    The next series of questions measured confusion as to permission or approval. Question 6 asked respondents whether they think that whoever makes or puts out the doll and/or package they were shown received permission or approval from another company or person.  Table F below summarizes the results from Question 6.

---

[44] This table reflects respondents who did not mention the same theme in response to Question 2.

[45] Includes responses that referenced the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes.

[46] Includes responses that referenced I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes.

[47] Includes responses that referenced it says so, the logo, the name, the package, and similar themes.

**Likelihood of Confusion Survey**

**Table F: Summary of Results From Question 6**

| Q.6 Do you think that whoever makes or puts out the doll you just viewed…? | Test Dolls and/or Packages | Control Dolls and Package |
|---|---|---|
| Sample size | 966 | 538 |
| <u>Did</u> receive permission or approval from another company or person to make or put out this doll/package | 39.8% | 34.9% |
| <u>Did not</u> receive permission or approval from another company or person to make or put out this doll/package | 12.5% | 11.0% |
| I don't know | 47.7% | 54.1% |

75.     As shown in Table F, 39.8% of respondents shown a test doll and/or package, and 34.9% of those shown a control doll or package, answered affirmatively to Question 6.

76.     Question 7 asked respondents who answered affirmatively to Question 6 what company or person they think gave permission or approval to whoever makes or puts out the doll and/or package they were shown.  Table G below summarizes the results on an unduplicated basis, meaning that respondents who mentioned the same theme in response to Questions 1 or 4 are not counted again in Question 7.

- 31 -

**Likelihood of Confusion Survey**

**Table G: Summary of Results From Question 7 (Unduplicated)[48]**

| Q.7 What company or person do you think gave permission or approval to whoever makes or puts out the doll you just viewed? | Test Dolls and/or Packages | Control Dolls and Package |
|---|---|---|
| Sample size | 966 | 538 |
| **OMG Girlz[49]** | **0.0%** | **0.0%** |
| L.O.L. Surprise! O.M.G. Dolls[50] | 1.0% | 0.7% |
| OMG, without any further specification[51] | 0.3% | 0.0% |
| Other toy brand or company[52] | 1.7% | 1.9% |
| Other | 2.5% | 2.4% |
| I don't know | 10.4% | 10.6% |

77.    As shown in Table G, among respondents shown a test or control doll and/or package, no additional respondents (0.0%) provided a response to Question 7 that reflected OMG Girlz. Table G also shows that an additional 1.0% of respondents shown a test doll and/or package provided a response to Question 7 that reflected L.O.L. Surprise! O.M.G. Dolls, while an additional 0.7% of those shown a control doll or package gave this type of response.

78.    Table H below shows the results from Question 8, which asked, "What makes you think that?" Table H below summarizes the results on an unduplicated basis, meaning that respondents who mentioned the same theme in response to Questions 2 or 5 are not counted again in Question 8.

---

[48] This table reflects respondents who did not mention the same theme in response to Questions 1 or 4.

[49] Includes responses that referenced OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll."

[50] Includes responses that referenced L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G. dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys.

[51] Includes responses that referenced "OMG," but did not specify any particular company, brand, or person.

[52] Includes responses that referenced Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes.

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

**Likelihood of Confusion Survey**

**Table H: Summary of Results From Question 8 (Unduplicated)[53]**

| Q.8 What makes you think that? | Test Dolls and/or Packages | Control Dolls and Package |
|---|---|---|
| Sample size | 966 | 538 |
| The look or appearance[54] | 1.0% | 2.4% |
| Personal experience or general knowledge[55] | 1.2% | 1.3% |
| It says so[56] | 0.7% | 0.2% |
| Other | 4.5% | 2.4% |
| I don't know | 2.3% | 1.9% |

79.    Table H shows that the theme most commonly reflected by responses to this question was personal experience or general knowledge, which was reflected by responses from an additional 1.2% of respondents shown a test doll and/or package and an additional 1.3% of those shown a control doll or package.

80.    Table I summarizes the survey's confusion measure across Questions 1, 4, and 7, providing the percentage of respondents who mentioned OMG Girlz in response to any of those questions.  Table I reflects only those test items that have corresponding control items.

---

[53] This table reflects respondents who did not mention the same theme in response to Questions 2 or 5.

[54] Includes responses that referenced the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes.

[55] Includes responses that referenced I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes.

[56] Includes responses that referenced it says so, the logo, the name, the package, and similar themes.

**Table I: Likelihood of Confusion Across Questions 1, 4, and 7 (Unduplicated)[57]**

| Mentions of OMG Girlz | Test Dolls and/or Packages | Control Dolls and Package | Net[58] |
|---|---|---|---|
| Sample size | 541 | 538 | |
| Confusion as to source (Q.1) | 0.0% | 0.0% | 0.0% |
| Confusion as to products or services (Q.4) | 0.0% | 0.0% | 0.0% |
| Confusion as to permission or approval (Q.7) | 0.0% | 0.0% | 0.0% |
| **Likelihood of confusion** (Q.1, 4, and 7) | **0.0%** | **0.0%** | **0.0%** |

81.    As shown in Table I, across Questions 1, 4, and 7, the likelihood of confusion measure is 0.0% for the test items and 0.0% for the control items. The table reflects 541 interviews involving test items and 538 involving control items; none of these 1,079 respondents mentioned OMG Girlz.

82.    Table J below provides likelihood of confusion measure results for individual dolls and/or packages, and also provides net measures for test items that were measured with a corresponding control item.

83.    As shown in Table J, across Questions 1, 4, and 7, the likelihood of confusion is 0.0% for respondents shown any test or control item, and the net level of confusion is also 0.0% for all items. The table reflects 966 interviews involving test items and 538 involving control items; none of these 1,504 respondents mentioned OMG Girlz.[59]

---

[57] Unduplicated means that if a respondent mentioned or referenced a theme in one question, they were not counted as confused more than once, even if they mentioned the same theme in subsequent questions. This table reflects test items that have corresponding control items, including the Bhad Gurl Doll, Chillax Doll, Metal Chick Doll, Shadow Doll, and Super Surprise Package.

[58] Net is calculated as test minus control.

[59] Exhibit 9 provides results for respondents who mentioned OMG without any further specification in response to Questions 1, 4, or 7. The measure was 3.5% for the 966 respondents shown the test items and 0.0% for the 538 respondents shown a control item. Verbatim responses to Questions 2, 5, and 8 indicate that most of these respondents who mentioned OMG without providing any further specification noticed "O.M.G." printed on the package.

**Table J:  Summary of Likelihood of Confusion
by Individual Doll and/or Package (Unduplicated)[60]**

| Mentions of OMG Girlz in Questions 1, 4, and/or 7 | Test Dolls and/or Packages [61] | Control Doll or Package[62] | Net[63] |
|---|---|---|---|
| Bhad Gurl Doll | 0.0% | 0.0% | 0.0% |
| Chillax Doll | 0.0% | 0.0% | 0.0% |
| Metal Chick Doll | 0.0% | 0.0% | 0.0% |
| Shadow Doll | 0.0% | 0.0% | 0.0% |
| Super Surprise Package | 0.0% | 0.0% | 0.0% |
| Miss Independent Package and Doll[64] | 0.0% | -- | -- |
| Downtown B.B. Package and Doll | 0.0% | -- | -- |
| Uptown Girl Package and Doll | 0.0% | -- | -- |
| Punk Grrrl and Rocker Boi Package and Dolls | 0.0% | -- | -- |

84.    The next section describes my likeness survey.

---

[60] If a respondent referenced a theme in one response, and referenced the same theme in a subsequent response, they were counted only once for that theme.

[61] Sample sizes for the test dolls or package varied from 103 to 110 interviews per doll or package.

[62] Sample sizes for the control dolls or package varied from 104 to 112 interviews per doll or package.

[63] Net is calculated as a test doll or package minus the corresponding control doll or package.

[64] As mentioned previously, test versions of Miss Independent Package and Doll, Downtown B.B. Package and Doll, Uptown Girl Package and Doll, and Punk Grrrl and Rocker Boi Package and Dolls were measured in the survey.  Control versions of these items were not measured.

**Section 3: The Likeness Survey**

**Overview of My Likeness Survey**

85.     The Defendants and Counterclaimants allege that the "OMG Dolls… look like the OMG Girlz" and "copy the OMG Girlz' distinctive physical appearance, hair styles and hair colors, dress, and mimic the OMG Girlz' released sound recordings."[65]  I understand that evaluating a right of publicity claim may involve determining whether the plaintiff is identifiable in the challenged use.[66]  My likeness survey measured whether relevant consumers who encounter the L.O.L. Surprise! OMG Dolls are likely to mistakenly identify those dolls as the OMG Girlz.

86.     Because the Defendants and Counterclaimants in this litigation maintain that the "OMG Girlz have achieved nationwide fame and popularity,"[67] and are "well-known throughout the whole United States,"[68]  I treated the OMG Girlz as celebrities for the purposes of this survey. Professor McCarthy has proposed that the test for whether a celebrity is identifiable should be whether consumers identify the plaintiff on an unaided basis, meaning without the help of a prompt such as the celebrity's name.[69]  Courts have accepted survey evidence to measure whether a plaintiff in a right of publicity case is identifiable.[70]

87.     The likeness survey measured the same dolls that were measured in my likelihood of confusion survey.  As with the confusion survey, the likeness survey measured some dolls in both test and control versions, and measured other dolls only in their test versions.  The edits to create the control dolls for the likeness survey are the same edits that were described earlier to create the control dolls for the confusion survey.

---

[65] Defendants' Answer to Complaint and Third Amended Counterclaims, pp. 3-5.

[66] McCarthy, J. Thomas.  §28:7 "Prima facie case for infringement of the right of publicity."  *McCarthy on Trademarks and Unfair Competition*, 5th ed., Thomson Reuters, 2021, pp. 28-10 to 28-11.

[67] Defendants' Answer to Complaint and Third Amended Counterclaim, p. 17.

[68] Harris Deposition, p. 77:14-25.

[69] McCarthy, J. Thomas.  §28:7 "Prima facie case for infringement of the right of publicity."  *McCarthy on Trademarks and Unfair Competition*, 5th ed., Thomson Reuters, 2021, pp. 28-10 to 28-11.

[70] *Henley v. Dillard Dept. Stores*, 46 F. Supp. 2d 587 (N.D. Tex. 1999).

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

88.    The test dolls shown in the likeness survey are depicted below in Figure 5, and the control dolls for the likeness survey are shown in Figure 6.[71]  Exhibit 2 shows pictures of the test and control dolls measured in the survey in larger sizes than they are shown in this report.

89.    In the likeness survey, each respondent was shown a single doll.  As explained earlier, these specific dolls have been identified as allegedly similar to the OMG Girlz.[72]  While my confusion survey measured dolls and packages, the likeness survey does not measure packages, because packages contain information, such as names, that are not consistent with a survey designed to measure likeness on an unaided basis.

---

[71] Each doll is labeled with the name from its original packaging.  The names provided in Figures 5 and 6 were not provided in the survey.

[72] As described earlier, the dolls measured in the confusion and likeness surveys are identified in the Harris Deposition and in the Defendants' Answer to Complaint and Third Amended Counterclaims.

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

1

**Figure 5: Test Dolls Measured in the Likeness Survey (1 of 2)**

2

| Test Bhad Gurl | Test Chillax |
|---|---|




| Test Metal Chick | Test Shadow |
|---|---|




Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

**Figure 5: Test Dolls Measured in the Likeness Survey (2 of 2)**

**Test Miss Independent**



**Test Downtown B.B.**



**Test Uptown Girl**



**Test Punk Grrrl**



Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

**Figure 6: Control Dolls Measured in the Likeness Survey**

**Control Bhad Gurl**



**Control Chillax**



**Control Metal Chick**



**Control Shadow**



90.     The likeness survey interviewed respondents 18 years old or older who, among other qualification criteria, purchased a fashion doll for a child in the past 12 months and/or are likely to purchase a fashion doll for a child in the next 12 months.

91.     After each respondent was shown an assigned doll, the substantive questions in the likeness survey asked whether the L.O.L. Surprise! O.M.G. Dolls look like any particular person or people, and if so, which person or people.  These questions were as follows:

      i.    Question 1 asked, "Does the doll you just viewed look like any particular person or people?  Please answer yes, no, or you don't know."

      ii.    For respondents who answered "yes" to Question 1, Question 2 asked, "Which person or people does the doll look like? Please be as specific as possible."

      iii.    Next, Question 3 asked, "Besides the person or people you just mentioned, does the doll you just viewed look like any other person or people?  Please answer yes, no, or you don't know."

      iv.    For respondents who answered "yes" to Question 3, Question 4 asked, "Which other person or people does the doll look like?  Please be as specific as possible."

92.     The database for the likeness survey has 1,278 interviews, including 851 interviews for the test dolls and 427 interviews for the control dolls.  This is a large database and provides sufficient interviews to provide reliable data about the dolls, either individually or combined.

93.     Across Questions 2 and 4, no respondents (0.0%) shown a test doll provided a response referencing the OMG Girlz, including any of their current or former members, and no respondents (0.0%) shown a control doll referenced the OMG Girlz.  The net percentage, which is calculated as the test measure minus the control measure, is 0.0%.[73]

---

[73] As noted earlier, my likeness survey was conducted in two phases, and only the dolls tested in the initial phase had corresponding control dolls.  The net measure is based only on the test dolls that had controls, which include Bhad Gurl, Chillax, Metal Chick, and Shadow.

**Methodology for the Likeness Survey**

94.  Exhibit 3 shows the questions used to qualify prospective respondents for my likeness survey, as well as the substantive questions in the likeness survey.[74]

95.  The demographic distribution of the database for the likeness survey across gender, age, and geography reflects past or future purchasers of fashion dolls.  These questions qualified prospective respondents for the likeness survey:[75]

    i.   Gender: Question A asked respondents their gender.  The database of respondents is 36.9% male, 63.0% female, and 0.2% non-binary or other.

    ii.   Age: Question B asked respondents their age.  The survey database reflects three age groups, including 18 to 34 years old (35.8% of respondents), 35 to 54 years old (37.1%), and 55 years old or older (27.1%).

    iii.   Geography: Question C asked respondents for the ZIP code of their home address.  The database reflects the four regions of the U.S., including Midwest (20.3% of respondents), Northeast (16.6%), South (44.1%), and West (19.0%).[76]

    iv.   Past or future purchase of a toy: Question D asked respondents whether they had purchased certain items in the past 12 months, including a toy for a child, clothing for a child, school supplies for a child, and sports equipment for a child.  Question E asked respondents whether they thought they were likely to purchase those same items in the next 12 months.  Those who answered affirmatively to "A toy for child" in Question D and/or Question E continued in the survey.

---

[74] Exhibit 3 contains programming instructions that were not visible to respondents.

[75] As described in Exhibit 4, the demographics of the survey in terms of gender, age, and geography are consistent with likely purchasers of fashion dolls.  The exhibit describes the process of establishing targets for the survey across age groups, genders, and regions of the United States.

[76] "Census Regions and Divisions of the United States."  *U.S. Census Bureau*, U.S. Department of Commerce, https://www2.census.gov/geo/pdfs/maps-data/maps/reference/us_regdiv.pdf, last accessed February 3, 2022.

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

v.   <u>Past or future purchase of a fashion doll</u>:  Question F asked respondents who

had answered that they had purchased "A toy for a child" whether they

purchased a fashion doll, an action figure, a stuffed animal, a board game, or

building blocks.  Question G asked respondents who had answered that they

were likely to purchase "A toy for a child" whether they were likely to purchase

a fashion doll, an action figure, a stuffed animal, a board game, or building

blocks.  Respondents qualified if they answered affirmatively to "A fashion doll"

in Question F and/or Question G.

96.    Prospective respondents also were screened on other criteria, such as not working for

certain types of companies where they could have gained unusual knowledge,[77] not

participating in any other surveys about toys in the past 30 days, and taking the survey on a

desktop computer, laptop computer, tablet, or smartphone.

97.    After qualifying for the main survey, respondents were given this instruction:

As a reminder, if you need eyeglasses or contact lenses to see the screen clearly,
please put them on now.

On the next screen, you will see a picture of a doll that you may or may not have
seen before.  Please look at the doll for as long as you like.  You may need to
scroll to see all of the doll.

When you are ready to proceed, click or tap the "Next" button, which will appear
below the doll after a brief pause.

98.    The likeness survey next displayed either one test doll or one control doll.  After

viewing the doll, respondents were asked whether they could see it clearly.  Respondents who

answered affirmatively were then given this instruction:

---

[77] The types of companies included an advertising or public relations agency, a marketing research
agency, and a company that makes or distributes toys for children.

1    Now you will be asked a few questions about the doll you just viewed.

2    The doll will stay on screen in a smaller size for all remaining questions, and you
3    can click or tap on it if you wish to see it again in a larger size.[78]

4    As before, please do not guess.  If you do not know the answer to a question or
5    do not have an opinion, please indicate that you do not know.

6    99.    Question 1 asked, "Does the doll you just viewed look like any particular person or

7    people?  Please answer yes, no, or you don't know."  Respondents who answered "yes" were

8    next asked Question 2, "Which person or people does the doll look like?  Please be as specific

9    as possible.  If you don't know, please select the box labeled 'I don't know.'"  Question 2 was

10   open-ended, with respondents answering in their own words.

11   100.    For respondents who did not answer "I don't know" in Question 2, Question 3 asked,

12   "Besides the person or people you just mentioned, does the doll you just viewed look like any

13   other person or people?  Please answer yes, no, or you don't know."  Respondents who

14   answered yes were next asked Question 4, "Which other person or people does the doll look

15   like?  Please be as specific as possible.  If you don't know, please select the box labeled 'I don't

16   know.'"  Question 4 was open-ended, with respondents answering in their own words.

17   101.    As with my confusion survey, the likeness survey was conducted online.  The likeness

18   survey recruited prospective respondents through an online panel from ProdegeMR.

19   Information regarding this panel was provided earlier in the discussion of the confusion survey.

20   Exhibit 5 provides information on ProdegeMR, including descriptions of its recruiting

21   procedures and panel.

22   102.    Exhibit 6 describes the quality control measures that were used for both the confusion

23   survey and the likeness survey during and after data gathering, including procedures to

24   validate respondents.  Any respondent invited to participate in one survey was not allowed to

25   participate in the other.

26

27   _____
[78] Respondents who indicated that they were taking the survey on a smartphone saw a different
28   instruction: "The doll will stay on screen for all remaining questions."

103.    The first phase of interviews for the likeness survey was conducted from January 27 to February 3, 2022, and the second phase of interviews was conducted from March 29 to April 4, 2022, resulting in a database of 1,323 completed interviews. Of these, 45 respondents (3.4%) were removed during quality control or validation, leaving 1,278 respondents in the final database. This database is of more than sufficient size to be reliable, either for all dolls combined or for the dolls considered individually.[79]

104.    Exhibit 10 provides a termination summary indicating how many prospective respondents were screened out or removed from the likeness survey, including the reasons for termination.

105.    The next section describes my findings from the likeness survey.

**Findings from the Likeness Survey**

106.    As with the confusion survey, respondents answered the substantive questions in the likeness survey in their own words. During data analysis, I examined responses to these questions by assigning codes that reflected the themes inherent in each response.

107.    Exhibit 11 lists the codes used to analyze the verbatim survey responses. I coded responses as reflecting "OMG Girlz" if they mentioned OMG Girlz, any of their current or former members, or a name, product, or service that might be OMG Girlz, in any spelling. I coded responses as referring to "L.O.L. Surprise! O.M.G. Dolls" that mentioned O.M.G. dolls, L.O.L. Surprise, O.M.G. Doll names, MGA, or other MGA doll brands, in any spelling.

108.    Exhibit 12 presents cross tabulation tables showing results for all questions in the likeness survey. Exhibit 14 shows all responses from all respondents in the likeness survey, including a data map indicating which responses correspond to each database variable.

109.    Question 1 asked respondents if the doll they viewed looks like any particular person or people. Table K summarizes the results from Question 1.

---

[79] For surveys such as this one, statistics can provide general indicators of reliability. (*See* Diamond, Shari Seidman. "Reference Guide on Survey Research." *Reference Manual on Scientific Evidence*, 3rd ed., National Academies Press, 2011, pp. 382-383.)

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

**Likeness Survey**

**Table K: Summary of Results from Question 1**

| Q.1 Does the doll you just viewed look like any particular person or people? | Test Dolls | Control Dolls |
|---|---|---|
| Sample size | 851 | 427 |
| Yes, the doll <u>does</u> look like a particular person or some people | 15.5% | 15.5% |
| No, the doll <u>does not</u> look like any particular person or people | 77.7% | 74.9% |
| I don't know | 6.8% | 9.6% |

110.    As shown in Table K, 15.5% of respondents shown a test doll, and 15.5% of respondents shown a control doll, answered yes to Question 1.

111.    The primary questions in the survey that measured likeness were Question 2 ("Which person or people does the doll look like?") and Question 4 ("Which other person or people does the doll look like?").  Table L below summarizes the results for Question 2 and Question 4 combined.  The results are provided on an unduplicated basis, meaning that respondents who mentioned the same theme in both questions are counted only once for that theme.

**Likeness Survey**

**Table L: Summary of Results from Questions 2 and 4 (Unduplicated)[80]**

| Q.2 Which person or people does the doll look like?<br>Q.4 Besides the person or people you just mentioned, does the doll you just viewed look like any other person or people?[81] | Test Dolls | Control Dolls |
|---|---|---|
| Sample size | 851 | 427 |
| **OMG Girlz[82]** | **0.0%** | **0.0%** |
| L.O.L. Surprise! O.M.G. Dolls[83] | 2.4% | 2.1% |
| OMG, without any further specification[84] | 0.0% | 0.0% |
| Other celebrity, personality, or cartoon[85] | 4.7% | 4.0% |
| Musician or music, without any further specification[86] | 3.5% | 0.2% |
| Ethnic group[87] | 1.4% | 3.7% |
| Other | 1.8% | 2.3% |
| Don't know | 2.8% | 3.5% |

112.    Table L shows that no (0.0%) respondents shown either a test doll or a control doll mentioned "OMG Girlz" in response to Question 2 or Question 4.  Table L also shows that the theme most commonly mentioned was another celebrity, personality, or cartoon, which was

---

[80] The percentages in this table are unduplicated, which means a respondent who provided an answer reflecting the same theme in more than one question was counted only once.

[81] Exhibit 14 includes additional codes for the likeness survey not shown in the summary tables because they were not selected by many respondents.

[82] Includes responses that referenced OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll."

[83] Includes responses that referenced L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G. dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys.

[84] Includes responses that referenced "OMG," but did not specify any particular company, brand, or person.

[85] Includes responses that referenced Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes.

[86] Includes responses that referenced a rock musician, rockstar, music, and similar themes.

[87] Includes responses that referenced African-American, Asian, a person of color, and similar themes.

mentioned by 4.7% of respondents shown a test doll and 4.0% of those shown a control doll.

Also, 2.4% of those shown a test doll, and 2.1% of those shown a control doll, mentioned L.O.L.

Surprise! O.M.G. Dolls.

113.    Examples of responses from respondents shown a test doll that mentioned a celebrity,

personality, or cartoon include the following:

    i.    ID #88: "Grimes"

    ii.    ID #106: "Rhianna"

    iii.    ID #135: "Lady gaga"

    iv.    ID #214: "snookie"

    v.    ID #489: "IT LOOKS LIKE ONE OF THE SPICE GIRLS"

    vi.    ID #495: "Olori Swank"

    vii.    ID #553: "Billie Ellish"

    viii.    ID #612: "katy perry"

    ix.    ID #781: "Cia I think is her name"

114.    Examples of verbatim responses from respondents shown a test doll that reflect L.O.L.

Surprise! O.M.G. Dolls include the following:

    i.    ID #9: "It reminds me of Bratz"

    ii.    ID #20: "Rainbow high dolls"

    iii.    ID #39: "bratz"

    iv.    ID #68: "Bratz and lol"

    v.    ID #100: "Lol Dolls"

    vi.    ID #114: "Looks like an LoL doll"

    vii.    ID #171: "Bratz"

    viii.    ID #219: "Lol surprise"

    ix.    ID #482: "A rainbow high doll"

    x.    ID #550: "LOL doll"

115.     Table M below summarizes the likeness measures for Questions 2 and 4 among all dolls combined, and for each doll individually.  Table M also shows the net measures, which are calculated as a test measure minus the corresponding control measure.

**Table M: Likeness Measures for All Dolls and Individual Dolls (Unduplicated)[88]**

| Percentage of Respondents Who Referred to The OMG Girlz in Response to Questions 2 and/or 4 | Test Doll[89] | Control Doll[90] | Net[91] |
|---|---|---|---|
| All Dolls[92] | 0.0% | 0.0% | 0.0% |
| Bhad Gurl | 0.0% | 0.0% | 0.0% |
| Chillax | 0.0% | 0.0% | 0.0% |
| Metal Chick | 0.0% | 0.0% | 0.0% |
| Shadow | 0.0% | 0.0% | 0.0% |
| Miss Independent[93] | 0.0% | -- | -- |
| Downtown B.B. | 0.0% | -- | -- |
| Uptown Girl | 0.0% | -- | -- |
| Punk Grrrl | 0.0% | -- | -- |

116.     As shown in Table M, across Questions 2 and 4, no respondents (0.0%) referred to the OMG Girlz in response to Question 2 or Question 4.  Table M also shows that the net level of likeness was 0.0%.  This net measure is calculated by subtracting the measures for the control dolls from the measures for the test dolls that had corresponding controls (those tested in the first phase of the survey).

---

[88] If a respondent referenced a theme in one response, and referenced the same theme in a subsequent response, they were counted only once for that theme.

[89] Sample sizes for the test dolls varied from 102 to 109 interviews per doll.

[90] Sample sizes for the control dolls varied from 105 to 109 interviews per doll.

[91] Net is calculated as the test measure minus the corresponding control measure.

[92] Only those test dolls that had corresponding control dolls were considered when calculating the net. The sample size for test dolls with corresponding control dolls is 428, and the sample size for the control dolls is 427.

[93] As described earlier, the survey measured only the test versions of Miss Independent, Downtown B.B., Uptown Girl, and Punk Grrrl. The survey did not measure control versions of these dolls.

1                        **Section 4: Summary and Conclusions**

2

3    117.    As described in this report, my likelihood of confusion survey measured whether the

4    L.O.L. Surprise! O.M.G. Dolls are likely to be confused with the OMG Girlz, and my likeness

5    survey measured whether the L.O.L. Surprise! O.M.G. Dolls are likely to be mistakenly

6    identified as the OMG Girlz.

7    118.    These two surveys involve a very large number of interviews.  The final database for the

8    likelihood of confusion survey includes 1,504 interviews, and the final database for the likeness

9    survey includes 1,278 interviews.  In total, the two surveys include 2,782 interviews, which is a

10   large and robust database on which to base my conclusions.

11   119.    Across all 2,782 interviews, no respondent in either survey who was shown a test or

12   control version of an L.O.L. O.M.G. Doll, or the package for that doll, mentioned the OMG Girlz.

13   Similarly, no respondent mentioned the birth name of any current or former member of the

14   OMG Girlz, and no respondent mentioned the stage name of any member of the OMG Girlz.[94]

15   120.    Based on these results, my likelihood of confusion survey does not indicate any

16   likelihood of confusion between the L.O.L. Surprise! O.M.G. Dolls and the OMG Girlz, and my

17   likeness survey does not indicate that relevant consumers are likely to mistakenly identify the

18   L.O.L. Surprise! O.M.G. Dolls as the OMG Girlz.

19   121.    Regarding the confusion survey, the results of that survey can be explained either if the

20   L.O.L. Surprise! O.M.G. Dolls are not confusingly similar to the OMG Girlz, or if the OMG Girlz

21   are not well-known, or if both conditions are true.  I conducted my confusion survey using the

22   Eveready format, which is typically used to measure confusion with regard to well-known

23   marks, meaning that those marks are accessible in the memories of purchasers.[95]  This is

24   ───────────────────

[94] I understand that current and former members of the OMG Girlz include Reginae Carter, Zonnique
25   Pullins, Bahja Rodriguez, Lourdes Rodriguez, and Breaunna Womack.  Stage names of the OMG Girlz, as
shown on http://omggirlz.com/bio/, include "Star," "Beauty," and "Babydoll."

26   [95] Swann, Jerre B.  "Likelihood of Confusion." *Trademark and Deceptive Advertising Surveys:  Law,
Science, and Design*, edited by Shari Seidman Diamond and Jerre B. Swann, ABA Publishing, 2012, pp. 53,
27   62.  *See also* Isaacson, Bruce and Keith A. Botner.  "When to Conduct an Eveready Survey: The
Importance of Aided Awareness."  *The Trademark Reporter*, vol. 111, no. 3, 2021, pp. 694-709.

28

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

because the Eveready format typically shows respondents a mark from only one party in the matter, and not the other.  For example, my confusion survey showed the L.O.L. Surprise! O.M.G. Dolls and/or package, and measured whether respondents are likely to confuse the L.O.L. Surprise! O.M.G. Dolls with the OMG Girlz.

122.    If an Eveready survey is conducted relative to a mark that is not well-known, then exposure to one mark cannot trigger the cognitive connection to another mark.  In my confusion survey, if respondents do not have the asserted OMG Girlz trade dress in memory to compare against the L.O.L. Surprise! O.M.G. Dolls and/or package they are shown, they would be unlikely to mention OMG Girlz in any response.

123.    The Defendants and Counterclaimants have asserted that the name and likeness of the OMG Girlz is "well-known,"[96] and that the "OMG Girlz have achieved nationwide fame and popularity."[97]  In addition, Mrs. Harris agreed at her deposition that the OMG Girlz and their members are "well-known throughout the whole United States."[98]  I relied on these assertions when I designed my confusion survey.

124.    Confusion can occur only when marks interact in some manner.  For example, interaction could take place cognitively, in consumers' minds, such as when consumers know of one mark and see another mark that is confusingly similar.[99]  The results of my confusion survey indicate that the L.O.L. Surprise! O.M.G. Dolls and the OMG Girlz do not interact in a manner that is likely to result in confusion, either because the L.O.L. Surprise! O.M.G. Dolls and OMG Girlz are not confusingly similar, or because the OMG Girlz are not famous and not well-known, or because both conditions are true, meaning that the L.O.L. Surprise! O.M.G. Dolls are not confusingly similar and the OMG Girlz are not well-known.

---

[96] Defendants' Answer to Complaint and Third Amended Counterclaim, pp. 11, 14, 17, 19, 20.

[97] Defendants' Answer to Complaint and Third Amended Counterclaim, p. 17.

[98] Harris Deposition, p. 77:14-25.

[99] The interaction could also take place physically, such as when marks are placed in proximity on a retail shelf, or placed near each other in some other type of other marketplace setting.  I am not aware of any allegation that the L.O.L. Surprise! O.M.G. Dolls and OMG Girlz share a marketplace setting.

Expert Report of Dr. Bruce Isaacson
Case no. 2:20-CV-11548-JVS-AGR

125.    A similar conclusion applies to the results of my likeness survey.  As with the confusion survey, if respondents are not aware of the OMG Girlz, they would not have an image of the OMG Girlz in their minds to compare with the L.O.L. Surprise! O.M.G. Dolls they were shown in the likeness survey.  Consequently, the results of the likeness survey indicate that consumers do not perceive any resemblance between the L.O.L. Surprise! O.M.G. Dolls and the OMG Girlz, the OMG Girlz are not famous and are not well-known, or both conditions are true, meaning that consumers do not perceive any resemblance between the L.O.L. Surprise! O.M.G. Dolls and the OMG Girlz, and the OMG Girlz are not well-known.

1  I declare under penalty of perjury under the laws of the United States that the foregoing is true

2  and correct to the best of my belief.

3

4  Executed in Encino, California, on April 14, 2022.

5

6

7

8  _____

Dr. Bruce Isaacson

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Exhibit 1:**
**Dr. Bruce Isaacson CV and Testimony Experience**

**MMR STRATEGY GROUP**
*Creating growth through customer insight.™*

16501 Ventura Boulevard, Suite 601, Encino, CA 91436 • Phone (818) 464-2400 • www.mmrstrategy.com

# DR. BRUCE R. ISAACSON, DBA, MBA

---

***MMR Strategy Group, Encino, CA***                                    2005 - Present
**PRESIDENT**

MMR provides surveys, analysis, and consulting to measure the attitudes and behaviors of customers and consumers.  MMR has three practice areas:

1.  <u>Claim Substantiation</u>: Research and consulting to substantiate claims that involve consumer perceptions, and are made in packages, advertising, and other types of marketplace communications.

2.  <u>Litigation Surveys</u>: Surveys and testimony for intellectual property matters.

3.  <u>Marketing Research and Consulting</u>:  Marketing research and consulting to help clients grow sales, develop marketing strategies, and improve products and services.

As President, I design studies, manage research projects, and provide consulting relating to marketing, research, consumer behavior, and strategy.

I have conducted many hundreds of surveys during my career, and frequently provide surveys, testimony, and rebuttals for intellectual property litigation and claim substantiation.

I have provided testimony relating to litigation surveys in a wide variety of venues involving federal courts, state courts, the Trademark Trial and Appeal Board (TTAB), the National Advertising Division (NAD) of the Better Business Bureau, the International Trade Commission, the Trademark Trial and Appeal Board, the Federal Trade Commission, the Court of Federal Claims, and others.

I have been retained in more than 200 matters, and have been retained in more than 20 matters by government agencies including the U.S. Federal Trade Commission, the U.S. Department of Justice, and the U.S. Patent and Trademark Office.

I speak and write on topics relating to marketing research, marketing strategy, litigation surveys, and consumer behavior.

MMR

**Education**

- Doctor of Business Administration in Marketing, **Harvard Business School**, 1995.  Awarded Dean's Doctoral Fellowship.

- MBA with High Distinction, **Harvard Business School**, 1991.  Graduated in top 5% of class as a Baker Scholar.

- Bachelor of Science in Engineering with focus on Regional Development, Northwestern University Technological Institute, 1985.


**Publications**

**When to Conduct an Eveready Survey: The Importance of Aided Awareness.**  *The Trademark Reporter*, May-June, 2021.

**Book Review of *Trademark and Deceptive Advertising Surveys:  Law, Science, and Design*, edited by Shari Seidman Diamond and Jerre B. Swann.**  *The Trademark Reporter*, September, 2013.

**Playing Nice With Legal:  How Research Can Help Keep Marketing Claims in Compliance.**  *Quirk's Marketing Research Review*, January, 2013.

**The Quantity of Presidential Polls and the Quality of Marketing Research.**  *Green Book Blog*, October, 2012.

**Three Critical Questions to Evaluate Intellectual Property Surveys.**  *Intellectual Property Today*, September, 2012.  Co-authors: Professor Jonathan Hibbard and Professor Scott Swain.

**Asking the Right Questions (in Litigation Surveys).**  *Intellectual Property Magazine*, October, 2012.

**Why Online Consumer Surveys Can Be a Smart Choice in Intellectual Property Cases** (with Professor Jonathan Hibbard and Professor Scott Swain).  Intellectual Property Law Newsletter of the American Bar Association, Intellectual Property Law Section, May 2008.

**Bose Corporation:  The JIT II Program (A), (B), (C), and (D)** (with Professor Roy Shapiro).  Harvard Business School cases 9-694-001, -002, -003, and -004.

**Bose Corporation:  The JIT II Program Teaching Note.**  Harvard Business School teaching note 5-695-017.

**Buyer-Supplier Relationships:  Antecedents, Management, and Consequences.**  Harvard Business School doctoral dissertation, 1996.

**Goodyear:  The Aquatred Launch** (with Professor John Quelch).  Harvard Business School case 9-594-106.  Best seller.

**Goodyear:  The Aquatred Launch Teaching Note** (with Professor John Quelch).  Harvard Business School teaching note 5-595-016.

MMR

**Industrial Marketing** (with Professor V. Kasturi Rangan).  In *AMA Management Handbook, Third Edition*, edited by John J. Hampton.  New York:  Amacom Books, 1994, pp. 2-101 to 2-108.

**Managing Buyer-Supplier Relationships.**  Preface to *JIT II:  Revolution in Buying and Selling*, edited by Lance Dixon and Anne Millen Porter.  Newton, MA:  Cahners Publications, Inc., 1994.

**Philip Morris:  Marlboro Friday (A) and (B).**  Harvard Business School case 9-596-001 and -002.

**Scope and Challenge of Business-to-Business Marketing** (with Professor V. Kasturi Rangan).  Harvard Business School class note 9-594-125.

**Vistakon:  1 Day Acuvue Disposable Contact Lenses** (with Professor Alvin J. Silk and Marie Bell).  Harvard Business School case 9-596-087.

**What is Industrial Marketing?** (with Professor V. Kasturi Rangan).  Harvard Business School class note 9-592-012.

### Honors, Appointments, Affiliations

- Member, American Marketing Association (AMA)

- Member, International Trademark Association (INTA)

- Member, Marketing Research Association (MRA)

- Member, Brand Activation Association (BAA)

- Member, Editorial Board, *Journal of Business-to-Business Marketing,* 1994 - present

- Member, *The Trademark Reporter* Committee, International Trademark Association, 2010 - present

- Policy Advisory Board, Joint Center for Housing Studies at Harvard University, 1999 - 2001

- Winner, Doctoral Dissertation, Institute for Study of Business Markets, Penn State, 1994

- George S. Dively Award for Innovative Research, Harvard Business School, 1993

- George F. Baker Scholar*,* Harvard Business School (top 5% of class), 1991

- Dean's Doctoral Fellowship, Harvard Business School, 1993 -1995

MMR

**Selected Speaking Engagements**

Frequent speaker at industry conferences and client events on topics relating to marketing and strategy, including:

- Speaker on panel, "Survey Says: The Use of Consumer Perception Surveys in Advertising-Related Litigation," held at Davis & Gilbert, LLP, March, 2020.

- Speaker on a panel, "What Can Trademark Practitioners Learn from Advertising and Marketing Professionals?" International Trademark Association Annual Conference, May, 2018.

- Moderator for roundtable discussion, "Trademark Surveys: How Requirements Differ by Venue and Authority," International Trademark Association Annual Conference, May, 2018.

- Guest lecturer on "Litigation Surveys" to advertising law class at Loyola Law School, September, 2021; September, 2020; October, 2019; and October, 2018.

- Moderator for roundtable discussion, "Using Surveys to Measure Product Usage, Configuration, and Damages in Trademark, Copyright, and Patent Matters," International Trademark Association Annual Conference, May, 2016.

- Panelist for "Battle of the Experts – Deploying the Proper Scientific Methodology for Supporting or Challenging Claims," Advanced Forum on Resolving & Litigating Advertising Disputes, March, 2015.

- Guest lecturer on the legal aspects of marketing to MBA classes held at University of California – Irvine, November, 2015, and December, 2015.

- Speaker for presentation, "Using Surveys to Measure Attitudes and Behaviors," U.S. Department of Justice, Civil Division, Commercial Litigation Branch, March, 2015.

- Speaker for presentation, "Improving Customer Experience with Customer Journey Maps," Corporate Researchers Conference, sponsored by the Marketing Research Association, October, 2013.

- Speaker on panel for seminar, "Trademark Protection in Cyberspace," sponsored by the Los Angeles County Bar Association (LACBA), May, 2013.

- Moderator for round table discussion, "Using Survey Evidence for Claim Substantiation," International Trademark Association Annual Conference, May, 2013.

- Speaker and panelist for multi-day conference, "Advertising Claims Support: Case Histories and Principles," conference hosted by The Institute for Perception, April, 2013.

MMR

- Moderator for roundtable discussion, "Replicating Marketplace Conditions in Trademark Surveys," International Trademark Association Annual Conference, 2011.

- Moderator for roundtable discussion, "The Use of Surveys in Intellectual Property Litigation," International Trademark Association Annual Conference, 2010.

- Faculty on panel at expert forum, "Litigating & Resolving Advertising Disputes," American Conference Institute, June, 2010.

- Speaker for presentation, "The Use of Online Surveys in Intellectual Property Litigation." National Advertising Division (NAD) Annual Conference, October, 2009.

- Speaker for presentation, "Integrating Research Techniques for Deeper Customer Insights: Blurring Boundaries Between Research Methods," American Marketing Association Annual Marketing Research Conference, September, 2008.

- Speaker for presentation, "Understanding Your Customer and Making Tough Strategic Choices," International Restaurant & Foodservice Show of New York, March, 2008.

- Presented Continuing Legal Education (CLE) seminar titled, "Measuring Consumer Attitudes and Behaviors in Intellectual Property Litigation." Presented to:

    - Orange County Bar Association, November 2007.

    - Baker Botts, LLP, March, 2008.

    - Amster, Rothstein & Ebenstein LLP,  March, 2008.

    - Fulwider Patton, LLP, March, 2008.

- Speaker for presentation, "Understanding Today's Customers and Making Tough Choices – Lessons Learned From Starbucks," Western Foodservice & Hospitality Expo, August, 2007.

- Speaker for presentation titled, "What Can We Learn from Customer Satisfaction Studies?" Real Trends Marketing & Technology Expo, September, 2006.

### Blogging and Commentary

I have written posts and white papers at www.MMRStrategy.com that include:

**Litigation Surveys**
- "How to Measure False Advertising in a Litigation Survey" (November, 2012)

- "Using Surveys to Estimate Damages in Patent Infringement Matters" (October, 2012)

MMR

- "Apple vs. Samsung: Litigation Surveys as Evidence" (August, 2012)

- "What is the Theory Behind Your Lanham Act Survey?" (June, 2012)

- "Keyword Infringement Surveys: The New Frontier in Measuring Likelihood of Confusion" (June, 2012)

- "The Challenge of Replicating Marketplace Conditions in Intellectual Property Surveys" (May, 2012)

**Claim Substantiation**

- "When it Comes to 'Up To' Claims, Make Sure You Have the Right Substantiation" (February, 2013)

- "Critical Research Steps and Core Principles of Claim Substantiation" (white paper)

- "How Many Industries are Affected by Claim Substantiation?" (June, 2012)

- "Lessons in Claim Substantiation from the Pom Wonderful Decision" (May, 2012)

- "How Claim Substantiation Differs from Traditional Marketing Research" (May, 2012)

**Marketing and Marketing Research**

- "Lessons in Pricing Strategy from JCPenney" (May, 2013)

- "Why You Should (Almost) Never Use the van Westendorp Pricing Model" (March, 2013)

- "Three Types of Market Segmentation and the 2012 Presidential Election" (October, 2012)

- "Presidential Polls and the Quality of Marketing Research" (October, 2012)

- "Sizing the Potential of a New Market or New Product" (white paper)

- "MaxDiff vs. Conjoint:  Which is Better to Measure Consumer Preferences?" (white paper)

- "Ten Best Practices to Improve Your Concept and Product Tests" (white paper)

- "Using Choice-Based Market Segmentation to Improve Your Marketing Strategy" (white paper)

- "What Your Tracking Study Should Measure About Your Customers" (white paper)

- "Using Customer Journey Maps to Improve Your Customer Experience" (white paper)

MMR

- "How to Improve Your Usage and Attitude Study" (June, 2012)

- "Five Pitfalls of Market Segmentation and How to Avoid Them" (May, 2012)

## Professional Experience Prior to MMR Strategy Group

### *Fairview Company, Calabasas, CA*                                         2002 - 2004
**Managing Director**
- **West Coast Practice Leader of Executive Development for Monitor Group.**
  Designed and managed marketing and strategy executive education programs.
  Developed curriculum, served as lead faculty on programs for Fortune 100 clients.

- **Consulted with clients in technology, software, and financial services.**
  Provided consulting services in marketing and strategy.

### *Intuit/Digital Insight, Calabasas, CA*                                    2001 - 2002
**Senior Vice President for Products, Marketing, and Alliances**
- **Managed business lines for $130 million provider of outsourced banking
  services/software.**
  Directed marketing, strategy, alliances, mergers, acquisitions, resellers, and pricing for 9
  business lines.  Managed $29 million budget and staff of 40.

- **Built product management and strategy functions.**
  Set priorities for $22 million R&D budget.  Directed $51 million acquisition and post-
  merger conversion of 150 new clients.

### *Move, Inc., Westlake Village, CA*                                          1999 - 2001
**President, Home Services**
- **Founded home services division for software/services provider to real estate industry.**
  Directed business unit for new division.  Built alliances with associations including
  National Association of Homebuilders and American Institute of Architects.

### *PHH Corporation* **(NYSE: PHH)***, Mortgage Division, Mount Laurel, NJ*     1997 - 1999
**Vice President, Marketing**
- **Directed marketing for $26 billion outsourced mortgage services division.**
  Company provided private label loans and loan servicing for customers and partners,
  including Wells Fargo, USAA, Coldwell Banker, Century 21.  Served on 14-member
  Executive Committee.  Managed $14 million budget and 60 people in marketing, research,
  public relations, advertising, strategic planning, business development, and e-commerce.

- **Created collateral for selling, processing, and closing loans distributed to 750,000
  customers annually.**
  Redesigned sales materials used by 150-person sales force.  Created point-of-sale
  materials and placed in 1,600 real estate offices nationwide.  Negotiated co-marketing
  deals.

MMR

- **Built online platform to originate, close, and service mortgages.**
  Created co-branded system used by 1,400 partners to originate $700 million in mortgages in 2000.  Integrated system with more than 2,000 sales and customer service reps.

### *Boston Consulting Group, Chicago, IL*                                      1995 - 1997
**Consultant**
- **Consulted in marketing, strategy, and distribution for $1 billion international strategy consulting firm.**
  Designed and rolled out database marketing program for international supermarket chain.
  Developed purchasing strategy for $3 billion consumer goods company.
  Evaluated market strategy for $800 million division of paper goods company.

### *Harvard Business School, Cambridge, MA*                                    1991 - 1995
**Dean's Doctoral Fellow**
- **Developed and implemented multi-year research project analyzing buyer-supplier alliances.**
  Authored 14 publications including best-selling case studies and articles in distribution, sales, supplier management, purchasing, branding, and new products.  Taught in Babson College Executive MBA program.

### *E&J Gallo Winery, Modesto, CA*                                             1990
**MBA Intern**
- Summer intern at global winery.  Developed packaging strategy, distribution, and retailer incentive programs for the wine cooler category.

### *Long Wharf Trading Company, Danvers, MA*                                   1986 - 1989
**President & Co-Founder**
- **Co-founded company manufacturing high quality sewn products for advertising premiums.**
  Directed 30 employees.  Clients included banks, universities, corporations, schools, and museums.  Company was featured with full-page story in *Inc. Magazine*.

### *Parsons Corporation/Barton-Aschman Associates, Evanston, IL*               1985 - 1986
**Associate Consultant**
- **Conducted strategic and operations planning for public transportation systems at global construction and regional planning company.**
  Received *President's Award* for outstanding initiative and performance.

MMR

**Selected Courses Taken in MBA and Doctoral Programs**

- <u>Economics and Finance</u>, including topics such as Managerial Economics; Financial Reporting and Accounting; Business, Government, and the International Economy; Corporate Finance; Product Costing; and Microeconomic Theory.

- <u>Marketing and Strategy</u>, including topics such as Marketing; Marketing Foundations Readings; New Products; Marketing Implementation; Service Management; Research Issues in Marketing; Buyer Behavior; Industrial Marketing and Procurement; Industry and Competitive Analysis; and Communications.

- <u>Sociology and Psychology</u>, including Organizational Behavior; Human Resources; Social Behavior in Organizations; Readings in Administration (two courses); and Management Policy and Practice.

- <u>Statistics</u>, including Statistical Inference; Social Network Analysis; Applied Data Analysis; and Analyzing Covariance Structures.

- <u>Research Methods and Research Design</u>, including Doctoral Research Seminar; Research Design and Measurement; Design of Field Research in Organizational Behavior; and Intervention Research and Action Science.

MMR

**Dr. Bruce Isaacson Litigation Expert Witness Experience**
**April 2022**

Cases in which Dr. Bruce Isaacson has testified as an expert, including written expert reports or testimony at deposition or trial, from 2014 to present.

**Power Home Remodeling Group, LLC v. Power Home Solar, LLC d/b/a Powerhome Solar, also d/b/a Powerhome Solar & Roofing, also d/b/a Power Home Solar and Roofing**
U.S. District Court, Eastern District of Pennsylvania

**Diamond Resorts U.S. Collection Development, LLC, and Diamond Resorts Hawaii Collection Development, LLC v. Pandora Marketing, LLC d/b/a Timeshare Compliance, Intermarketing Media, LLC d/b/a Resort Advisory Group, Slattery, Sobel & Decamp, LLC, Del Mar Law Group, LLC, Carlsbad Law Group, LLP, JL "Sean" Slattery, Esq., Unlock Legal, APLC, Miranda Dempsey, APLC, d/b/a McCroskey Legal, and Miranda McCroskey, Esq.**
U.S. District Court, Central District of California

**LEGO A/S, LEGO Systems, Inc., and LEGO Juris A/S v. ZURU Inc.**
U.S. District Court, District of Connecticut

**Rasmussen Instruments, LLC v. DePuy Synthes Products, Inc., DePuy Synthes Sales, Inc., and Medical Device Business Service Inc.**
U.S. District Court, District of Massachusetts, Eastern Division

**New Prime, Inc., D/B/A Prime, Inc., v. Amazon Logistics, Inc., Amazon.com Services LLC, and Amazon Technologies, Inc.**
U.S. District Court, Western District of Missouri, Southern Division

**Coulter Ventures, LLC v. Rogue Ridge, LLC**
United States Patent and Trademark Office, Trademark Trial and Appeal Board

**Tiffany and Company and Tiffany (NJ), LLC v. Costco Wholesale Corp.**
U.S. District Court, Southern District of New York

**In re Elysium Health-ChromaDex Litigation**
U.S. District Court, Southern District of New York

**Diamond Resorts U.S. Collection Development, LLC, and Diamond Resorts Hawaii Collection Development, LLC v. US Consumer Attorneys, P.A., Henry Portner, Esq., Robert Sussman, Pluto Marketing Inc., 1Planetmedia Inc., Newton Group Transfers, LLC, The Newton Group, ESA LLC, Interval Broker Direct, LLC, Newton Group Exit, LLC, and DC Capital Law Firm, LLP**
U.S. District Court, Southern District of Florida

**ALIIGN Activation Wear, LLC v. lululemon Athletica Canada Inc. and lululemon USA Inc.**
U.S. District Court, Central District of California, Western Division

MMR

**TravelPass Group, LLC, Partner Fusion, Inc., Reservation Counter, LLC v. Caesars Entertainment Corporation, Choice Hotels International, Inc., Hilton Domestic Operating Company, Inc., Hyatt Hotels Corporation, Marriott International, Inc., Red Roof Inns, Inc., Six Continents Hotels, Inc., Wyndham Hotels Group, LLC**
U.S. District Court, Eastern District of Texas, Texarkana Division

**American Beverage Association, California Retailers Association, California State Outdoor Advertising Association v. The City and County of San Francisco**
U.S. District Court, Northern District of California, San Francisco Division

**Barry Braverman, et al v. BMW of North America, LLC and BMW AG**
U.S. District Court, Central District of California, Southern Division

**Glaxo Group Limited v. Respirent Pharmaceuticals Co., Ltd.**
U.S. District Court, Southern District of New York

**Sulzer Mixpac AG v. DXM Co., LTD and Dentazon Corporation**
U.S. District Court, Southern District of New York

**American Massage Therapy Association v. Implus Footcare, LLC**
United States Patent and Trademark Office, Trademark Trial and Appeal Board

**Richard Sotelo, on behalf of himself and all others similarly situated v. Rawlings Sporting Goods Company, Inc.**
U.S. District Court, Central District of California, Western Division

**In re: Application of Apple Inc. for TVOS Mark (86/632,177)**
United States Patent and Trademark Office, Trademark Trial and Appeal Board

**Susan Tran, on Behalf of Herself and all Others Similarly Situated v. Sioux Honey Association, Cooperative**
U.S. District Court, Central District of California, Southern Division

**Sansi North America, LLC v. LG Electronics USA, Inc.**
U.S. District Court, Central District of California

**Lindsay and Jeff Aberin, Don Awtrey, Charles Burgess, John Kelly, Yun-Fei Lou, Joy Matza, and Melissa Yeung, individually and on behalf of all others similarly situated v. American Honda Motor Company**
U.S. District Court, Northern District of California

**Federal Trade Commission and Utah Division of Consumer Protection v. Nudge LLC et al.**
U.S. District Court, District of Utah, Central Division

**Rockwell Automation, Inc. v. Radwell International, Inc.**
U.S. District Court, District of New Jersey

**James Demetriades, an individual v. Yelp, Inc., a Delaware corporation, et al.**
Superior Court of the State of California, County of Los Angeles, Central District

**In the Matter of Certain Pocket Lighters**
United States International Trade Commission, Washington, D.C.

**Vital Pharmaceuticals, Inc. v. Monster Energy Company and REIGN Beverage Company, LLC**
U.S. District Court, Southern District of Florida

**In the Matter of Certain Motorized Vehicles and Components Thereof**
United States International Trade Commission, Washington, D.C.

**Mahindra & Mahindra, Ltd. and Mahindra Automotive North America, Inc. v. FCA US LLC**
United States District Court, Eastern District of Michigan

**MGA Entertainment Inc. and The Little Tikes Company v. Dynacraft BSC, Inc. et al.**
U.S. District Court, Central District of California

**Fuse Chicken, LLC v. Amazon.com, Inc. and Does 1-10**
U.S. District Court, Northern District of Ohio

**Diamond Foods, Inc. v. Hottrix, LLC**
U.S. District Court, Northern District of California

**Steven A. Conner DPM, P.C. v. Optum360, LLC**
U.S. District Court, Eastern District of Pennsylvania

**Stephanie Escobar, individually and on behalf of all others similarly situated v. Just Born, Inc.**
U.S. District Court, Central District of California

**Daryl White, Jr., individually and on behalf of all others similarly situated v. Just Born, Inc.**
U.S. District Court, Western District of Missouri

**Forever 21 v. Gucci America, Inc.**
U.S. District Court, Central District of California, Western Division

**Ezaki Glico Kabushiki Kaisha, d/b/a Ezaki Glico Co., LTD., and Ezaki Glico USA Corporation**
U.S. District Court, District of New Jersey

**GoPro, Inc. v. 360Heros, Inc.**
U.S. District Court, Northern District of California

MMR

**Monster Energy Company v. Integrated Supply Network, LLC**
U.S. District Court, Central District of California

**Lokai Holdings LLC v. Twin Tiger USA LLC, Twin Tiger World Markets Ltd., Rory Coppock and Troy Coppock**
U.S. District Court, Southern District of New York

**Joann Martinelli, individually and on behalf of all others similarly situated v. Johnson & Johnson and McNeil Nutritionals, LLC**
U.S. District Court, Eastern District of California

**Strategic Partners, Inc. v. Vestagen Protective Technologies, Inc.**
U.S. District Court, Central District of California, Western Division

**Feral Trade Commission v. Damian Kutzner, individually and as an officer of Brookstone Law P.C. (California), et al.**
U.S. District Court, Central District of California

**In re: National Collegiate Athletic Association Athletic Grant-In-Aid Cap Antitrust Litigation**
U.S. District Court, Northern District of California, Oakland Division

**Adidas America, Inc., Adidas AG, Adidas International Marketing B.V., Reebok International Ltd., and Reebok International Limited v. TRB Acquisitions LLC, et al.**
U.S. District Court, District of Oregon, Portland Division

**Network-1 Technologies, Inc. v. Alcatel-Lucent USA Inc., et al.**
U.S. District Court, Eastern District of Texas, Tyler Division

**In the Matter of DIRECTV LLC v. Comcast Cable Communications**
National Advertising Division of the Better Business Bureau

**Sisters of Charity of Leavenworth Health System, Inc. v. Blue Cross and Blue Shield Association**
U.S. District Court, District of Colorado

**Pinkette Clothing, Inc. v. Cosmetic Warriors Limited dba Lush Handmade Cosmetics**
U.S. District Court, Central District of California

**LifeScan, Inc. and Johnson & Johnson v. PharmaTech Solutions, Inc. and Decision Diagnostics Corp.**
U.S. District Court, Northern District of California, Oakland Division

**General Motors LLC Ignition Switch Litigation**
U.S. District Court, Southern District of New York

MMR

**Robert S. Davidson, d/b/a Plastertech v. The United States**
United States Court of Federal Claims

**Blue Cross and Blue Shield Association, an Illinois not-for-profit corporation v. Zoom Care, P.C.; Zoom Management, Inc.; Zoomcare; Zoom Care Health Plan; and Zoom Care Washington, P.L.L.C.**
U.S. District Court, Western District of Washington at Seattle

**Kosair Charities Committee, Inc. v. Norton Healthcare, Inc. et al.**
Jefferson County, Kentucky Circuit Court, Division Five (5)

**Safelite Group, Inc. and Safelite Solutions LLC v. Lori Swanson, in her official capacity as Attorney General of the State of Minnesota, and Michael Rothman, in his official capacity as the Commissioner of the Minnesota Department of Commerce**
U.S. District Court, District of Minnesota

**Confederate Motors, Inc. v. FCA US LLC**
United States Patent and Trademark Office, Trademark Trial and Appeal Board

**Talking Rain Beverage Company, Inc. v. DS Services of America, Inc.**
U.S. District Court, Western District of Washington at Seattle

**Farouk Systems, Inc. v. AG Global Products, LLC d/b/a FHI Heat, LLC and Shauky Gulamani**
U.S. District Court, Southern District of Texas, Houston Division

**Federal Trade Commission v. LifeLock, Inc. a corporation; Robert J Maynard, Jr., individually and as an officer of LifeLock, Inc.; and Richard Todd Davis, individually and as an officer of LifeLock, Inc.**
U.S. District Court, District of Arizona

**Parallel Networks Licensing, LLC v. Microsoft Corporation**
U.S. District Court, District of Delaware

**Parallel Networks Licensing, LLC v. International Business Machines Corporation**
U.S. District Court, District of Delaware

**In the Matter of Certain Footwear Products (Complainant Converse Inc.)**
United States International Trade Commission, Washington DC

**Klauber Brothers, Inc. v. Forever 21 Retail Inc., International Intimates, Inc., and Does 1 through 10**
U.S. District Court, Central District of California

**Weber-Stephen Products LLC v. Sears Holdings Corporation, and Sears, Roebuck and Co.**
U.S. District Court, Northern District of Illinois, Eastern Division

MMR

**Church & Dwight Co., Inc. v. SPD Swiss Precision Diagnostics, GMBH**
U.S. District Court, Southern District of New York

**Robert Namer v. Broadcasting Board of Governors and Voice of America**
U.S. District Court, Eastern District of Louisiana

**Shannon Fabrics, Inc. v. Jo-Ann Stores, Inc.**
U.S. District Court, Central District of California

**Mars, Incorporated v. The Hershey Company and Hershey Chocolate & Confectionery Corporation**
U.S. District Court, Eastern District of Virginia, Alexandria Division

**Fitbug Limited v. Fitbit, Inc.**
U.S. District Court, Northern District of California

**Patrick Dang and Michael Villa v. San Francisco Forty-Niners, Ltd., et al.**
U.S. District Court, Northern District of California

**Kreation Juicery, Inc. v. Eiman Shekarchi and April Shekarchi**
U.S. District Court, Central District of California

**Miracle 7, Inc. v. Halo Couture LLC**
U.S. District Court, Southern District of Florida

**Robert McCrary v. The Elations Company LLC**
U.S. District Court, Central District of California

**OraLabs, Inc., v. The Kind Group LLC**
U.S District Court, District of Colorado

**Philippe Charriol International Limited v. A'lor International Limited**
U.S. District Court, Southern District of California

**LegalZoom.com, Inc. v. Rocket Lawyer Incorporated**
U.S. District Court, Central District of California, Western Division

**Benchmark Young Adult School, Inc., dba Benchmark Transitions v. Launchworks Life Services, LLC dba Mark Houston Recovery Center and Benchmark Recovery Center**
U.S. District Court, Southern District of California

**Diageo North America, Inc. v. Mexcor, Inc. and EJMV Investments, LLC**
U.S. District Court, Southern District of Texas, Houston Division

**Globefill Incorporated v. Elements Spirits, Inc. and Kim Brandi**
U.S. District Court, Central District of California

**Exhibit 2:**
**Dolls and Packages Shown in the Surveys**

This exhibit provides the following pictures:

1. All test dolls and control dolls that were displayed in the Likelihood of Confusion Survey and in the Likeness Survey.
2. The test packages and the control package that were displayed in the Likelihood of Confusion Survey.
3. A side-by-side comparison showing the test version of a doll or package next to the control version of the same item.

In both the Likelihood of Confusion Survey and the Likeness Survey, respondents were shown only their assigned item or items.  Also, this exhibit includes labels that were not shown in the surveys.

**Likelihood of Confusion Survey**

Exhibit 2 - Isaacson Expert Report

**Bhad Gurl - Test Version**



Exhibit 2 - Isaacson Expert Report

**Bhad Gurl - Control Version**



Exhibit 2 - Isaacson Expert Report                                                                 Page 2

**Chillax - Test Version**



Exhibit 2 - Isaacson Expert Report                                    Page 3

**Chillax - Control Version**



Exhibit 2 - Isaacson Expert Report

Page 4

**Metal Chick - Test Version**



Exhibit 2 - Isaacson Expert Report                                                                                     Page 5

**Metal Chick - Control Version**



Exhibit 2 - Isaacson Expert Report                                    Page 6

**Shadow - Test Version**



Exhibit 2 - Isaacson Expert Report                                                                                                      Page 7

**Shadow - Control Version**



Exhibit 2 - Isaacson Expert Report                                                                                    Page 8

**Super Surprise Package - Test Version**



Exhibit 2 - Isaacson Expert Report

**Super Surprise Package - Control Version**



Exhibit 2 - Isaacson Expert Report                                                                 Page 10

**Miss Independent Package and Doll - Test Version (1 of 2)**



Exhibit 2 - Isaacson Expert Report                                    Page 11

**Miss Independent Package and Doll - Test Version (2 of 2)**



Exhibit 2 - Isaacson Expert Report                                                                                  Page 12

Downtown B.B. Package and Doll – Test Version (1 of 2)



Exhibit 2 - Isaacson Expert Report                                                                                     Page 13

**Downtown B.B. Package and Doll - Test Version (2 of 2)**



Exhibit 2 - Isaacson Expert Report                                                    Page 14

**Uptown Girl Package and Doll - Test Version (1 of 2)**



Exhibit 2 - Isaacson Expert Report                                                    Page 15

**Uptown Girl Package and Doll - Test Version (2 of 2)**



Exhibit 2 - Isaacson Expert Report                                                                 Page 16

**Punk Grrrl and Rocker Boi Package and Doll - Test Version (1 of 2)**



Exhibit 2 - Isaacson Expert Report                                                                Page 17

**Punk Grrrl and Rocker Boi Package and Doll - Test Version (2 of 2)**



Exhibit 2 - Isaacson Expert Report                                                                Page 18

**Likeness Survey**

Exhibit 2 - Isaacson Expert Report                                                      Page 19

**Bhad Gurl - Test Version**



Exhibit 2 - Isaacson Expert Report                                                    Page 20

**Bhad Gurl - Control Version**



Exhibit 2 - Isaacson Expert Report                                          Page 21

**Chillax - Test Version**



Exhibit 2 - Isaacson Expert Report                                                                    Page 22

**Chillax - Control Version**



Exhibit 2 - Isaacson Expert Report                                                                                    Page 23

**Metal Chick - Test Version**



Exhibit 2 - Isaacson Expert Report                                                                 Page 24

**Metal Chick - Control Version**



Exhibit 2 - Isaacson Expert Report                                                          Page 25

**Shadow - Test Version**



Exhibit 2 - Isaacson Expert Report                                              Page 26

**Shadow - Control Version**



Exhibit 2 - Isaacson Expert Report                                                                Page 27

**Miss Independent - Test Version**



Exhibit 2 - Isaacson Expert Report                                                    Page 28

**Downtown B.B. - Test Version**



Exhibit 2 - Isaacson Expert Report    Page 29

**Uptown Girl - Test Version**



Exhibit 2 - Isaacson Expert Report                                                                 Page 30

**Punk Grrrl - Test Version**



Exhibit 2 - Isaacson Expert Report

Page 31

**Comparison of Test Dolls and Package and
Corresponding Control Dolls and Package**

Exhibit 2 - Isaacson Expert Report                                                                                    Page 32



**Bhad Gurl - Test Version**

**Bhad Gurl - Control Version**





Exhibit 2 - Isaacson Expert Report

Page 33

**Chillax - Test Version**

**Chillax - Control Version**





Exhibit 2 - Isaacson Expert Report

Page 34

**Metal Chick - Test Version**



**Metal Chick - Control Version**



Exhibit 2 - Isaacson Expert Report                                                                                    Page 35

**Shadow - Test Version**

**Shadow - Control Version**





Exhibit 2 - Isaacson Expert Report                                                                                      Page 36

**Super Surprise Package - Test Version**



**Super Surprise Package – Control Version**



Exhibit 2 - Isaacson Expert Report                                                                                  Page 37

**Exhibit 3:**

**Qualifying Questions and Main Questionnaires for Both Surveys**

Likelihood of Confusion Survey

**Qualifying Questions for the Likelihood of Confusion Survey:**

**[DO NOT PRE-SCREEN OR TARGET, EXCEPT TO MEET DEMOGRAPHIC QUOTAS.]**
**[DO NOT ALLOW RESPONDENTS TO GO BACK TO ANY PRIOR QUESTION.]**
**[RANDOMLY ASSIGN YES/NO ORDER.]**
**[RANDOMLY ASSIGN REVERSE ORDER.]**

Thank you for agreeing to participate in our survey.  If you need eyeglasses or contact lenses to see the screen clearly, please wear them to complete the survey.  Please answer every question honestly and to the best of your ability.  There are no right or wrong answers; we are only interested in your opinions.

On any question, if you don't know how to answer, it is all right to indicate that you don't know or you are not sure.  Please do not guess and please do not consult any other person or source, such as the Internet, while you take this survey.

Once you start the survey, please complete it in one session without interruption.  Also, please do not use your browser's Back button to try to return to a prior question, as this will terminate the survey.

Click or tap "Next" to begin the survey.


A.    What is your gender? **(SELECT ONE RESPONSE)**
      Female
      Male
      Non-binary or other
      Prefer not to answer

**[IF "PREFER NOT TO ANSWER" OR QUOTA FILLED, TERMINATE.  IF "MALE" OR "FEMALE" SELECTED, AND RESPONSE DOES NOT MATCH PANEL DATA, COUNT AS "GENDER MISMATCH," TERMINATE. OTHERWISE, CONTINUE.]**


B.    What is your age? **(SELECT ONE RESPONSE)**

      17 years old or younger
      18 to 34 years old
      35 to 54 years old
      55 years old or older
      Prefer not to answer

**[IF "17 YEARS OLD OR YOUNGER," "PREFER NOT TO ANSWER," OR QUOTA FILLED, TERMINATE.  IF RESPONSE DOES NOT MATCH PANEL DATA, COUNT AS "AGE MISMATCH," TERMINATE.  OTHERWISE, CONTINUE.]**

Exhibit 3 - Isaacson Expert Report                                                    Page 1

C.      Please enter the ZIP code of your home address.

[_____]
**[5-DIGIT NUMERIC RESPONSE]**

**[ASSIGN ZIP CODE TO REGION.  IF QUOTA FILLED, TERMINATE.  OTHERWISE, CONTINUE.]**


D.      Which, if any, of the following types of items are you likely to purchase in the next 12 months?
For each type of item, please answer **[MATCH ASSIGNED YES/NO ORDER:** yes, no,**]** or you don't
know.  **(SELECT ONE RESPONSE FOR EACH TYPE OF ITEM)**

<u>**RESPONSES**</u>
**[MATCH ASSIGNED YES/NO ORDER.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, I <u>am</u> likely to purchase this type of item in the next 12 months
No, I <u>am not</u> likely to purchase this type of item in the next 12 months
I don't know

<u>**TYPES OF ITEMS**</u>
**[RANDOMIZE ORDER.]**
A toy for a child
Clothing for a child
School supplies for a child
Sports equipment for a child

**[IF "YES" TO "TOY", CONTINUE.  OTHERWISE, TERMINATE.]**


E.      Which, if any, of the following types of toys for a child are you likely to purchase in the next 12
months?  For each type of toy, please answer **[MATCH ASSIGNED YES/NO ORDER:** yes, no,**]** or
you don't know.  **(SELECT ONE RESPONSE FOR EACH TYPE OF TOY)**

<u>**RESPONSES**</u>
**[MATCH ASSIGNED YES/NO ORDER.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, I <u>am</u> likely to purchase this type of toy for a child in the next 12 months
No, I <u>am not</u> likely to purchase this type of toy for a child in the next 12 months
I don't know

<u>**TYPES OF TOYS**</u>
**[RANDOMIZE ORDER.]**
A fashion doll
An action figure
A stuffed animal
A board game
Building blocks

**[IF "YES" TO "FASHION DOLL" CONTINUE.  OTHERWISE, TERMINATE.]**

Exhibit 3 - Isaacson Expert Report                                                                                    Page 2

F.    Do you or does any member of your household work for any of the following types of companies?  For each type of company, please answer **[MATCH ASSIGNED YES/NO ORDER:** yes, no,**]** or you don't know.  **(SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY)**

<u>**RESPONSES**</u>
**[MATCH ASSIGNED YES/NO ORDER.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, <u>someone</u> in my household works for this type of company
No, <u>no one</u> in my household works for this type of company
I don't know

<u>**TYPES OF COMPANIES**</u>
**[RANDOMIZE.]**
An advertising or public relations agency
A marketing research agency
A company that makes or distributes toys for children

**[IF "NO" TO ALL, CONTINUE.  OTHERWISE, TERMINATE.]**

G.    How many surveys have you participated in about toys in the past 30 days?  **(SELECT ONE RESPONSE)**

**[MATCH ASSIGNED REVERSE ORDER.  ANCHOR "I DON'T KNOW" LAST.]**
None
1 to 2
3 or more
I don't know

**[IF "NONE," CONTINUE.  OTHERWISE, TERMINATE.]**

H.    For quality control purposes, please select the number seven from the list below.  **(SELECT ONE RESPONSE)**

1
3
5
7
9

**[IF "7," CONTINUE.  OTHERWISE, TERMINATE.]**

Exhibit 3 - Isaacson Expert Report                                                                      Page 3

I.    Please indicate the type of device you are using to take this survey.  **(SELECT ONE RESPONSE)**

    **[RANDOMIZE ORDER.  ANCHOR "OTHER" AND "I DON'T KNOW" LAST.]**
    Desktop computer
    Laptop computer
    Tablet
    Smartphone
    Some other type of device not listed above
    I don't know

**[IF "OTHER," OR "I DON'T KNOW," TERMINATE.  OTHERWISE, CONTINUE.]**


**[CELL ASSIGNMENT: ASSIGN QUALIFIED RESPONDENTS TO LEAST FULL CELL.]**

Exhibit 3 - Isaacson Expert Report                                                                Page 4

**Main Questionnaire for the Likelihood of Confusion Survey:**

J.     As a reminder, if you need eyeglasses or contact lenses to see the screen clearly, please put them on now.

On the next screen, you will see **[CELLS 1 TO 10:** a picture; **CELLS 11 TO 14:** pictures] of a **[CELLS 1 TO 8:** doll**; CELLS 9 TO 10:** package of dolls; **CELLS 11 TO 13:** package and the doll that comes in that package**; CELL 14:** package and the dolls that come in that package**]** that you may or may not have seen before.  Please look at the **[CELLS 1 TO 10:** doll for as long as you like; **CELLS 9 TO 10:** package as if you saw it while shopping**; CELLS 11 TO 13:** package and the doll for as long as you like; **CELL 14:** package and the dolls for as long as you like**]**.  You may need to scroll to see all of **[CELLS 1 TO 10:** it; **CELLS 11 TO 14:** them**]**.

When you are ready to proceed, click or tap the "Next" button, which will appear below the **[CELLS 1 TO 10:** picture; **CELLS 11 TO 14:** pictures**]** after a brief pause.

K.     **[SHOW ASSIGNED IMAGE(S).  FOR CELLS 1 TO 10 SHOW SINGLE IMAGE.  FOR CELLS 11 TO 14 SHOW IMAGE OF PACKAGE AND IMAGE OF DOLL(S) STACKED VERTICALLY, WITH PACKAGE ON TOP AND DOLL(S) BELOW THE PACKAGE.]**

**[PLACE "**Next**" BUTTON BELOW THE IMAGE(S) AFTER A 10-SECOND PAUSE.]**

L.     Did you see the **[CELLS 1 TO 8:** doll**; CELLS 9 TO 10:** package; **CELLS 11 TO 13:** package and the doll; **CELL 14:** package and the dolls]** clearly?  **(SELECT ONE RESPONSE)**

**RESPONSES**
**[MATCH ASSIGNED YES/NO ORDER.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, I <u>did</u> see the **[CELLS 1 TO 8:** doll**; CELLS 9 TO 10:** package; **CELLS 11 TO 13:** package and the doll; **CELL 14:** package and the dolls]** clearly
No, I <u>did not</u> see the **[CELLS 1 TO 8:** doll**; CELLS 9 TO 10:** package; **CELLS 11 TO 13:** package and the doll; **CELL 14:** package and the dolls]** clearly
I don't know

**[IF "YES" CONTINUE.  OTHERWISE, TERMINATE.]**

Exhibit 3 - Isaacson Expert Report                                                                    Page 5

M.    Now you will be asked a few questions about the **[CELLS 1 TO 8:** doll**; CELLS 9 TO 10:** package; **CELLS 11 TO 13:** package and the doll; **CELL 14:** package and the dolls**]** you just viewed.

   **[IF Q.I IS "DESKTOP," "LAPTOP," OR "TABLET"]** The **[CELLS 1 TO 8:** doll**; CELLS 9 TO 10:** package; **CELLS 11 TO 13:** package and the doll; **CELL 14:** package and the dolls**]** will stay on screen in a smaller size for all remaining questions, and you can click or tap on **[CELLS 1 TO 10:** it; **CELLS 11 TO 14:** them**]** if you wish to see **[CELLS 1 TO 10:** it; **CELLS 11 TO 14:** them**]** again in a larger size.

   **[IF Q.I IS "SMARTPHONE"]** The **[CELLS 1 TO 10:** doll**; CELLS 9 TO 10:** package; **CELLS 11 TO 13:** package and the doll; **CELL 14:** package and the dolls**]** will stay on screen for all remaining questions.

   As before, please do not guess. If you do not know the answer to a question or do not have an opinion, please indicate that you do not know.

**[FOR QUESTIONS 1 THROUGH 8, SHOW THE ASSIGNED IMAGE(S) AT THE TOP OF THE SCREEN. IF Q.I IS "DESKTOP," "LAPTOP," OR "TABLET," DISPLAY THE IMAGE IN SMALLER SIZE WITH "**Click or tap on **[CELLS 1 TO 10:** the **CELLS 11 TO 14:** a**]** picture if you wish to enlarge it.**" BELOW THE IMAGE. IF CLICKED, OPEN THE IMAGE TO THE SIZE ORIGINALLY DISPLAYED. IF Q.I IS "SMARTPHONE," DISPLAY "**Pinch-to-zoom on the picture if you wish to enlarge it.**"]**

1.    Who do you believe makes or puts out the **[CELLS 1 TO 8:** doll**; CELLS 9 TO 10:** package; **CELLS 11 TO 13:** package and the doll; **CELL 14:** package and the dolls**]** you just viewed? If you don't know, please select the box labeled "I don't know."

```

```

   ❑  I don't know. **[EXCLUSIVE]**

**[RESPONDENT MUST PROVIDE A VERBATIM OR CHECK THE BOX FOR "I DON'T KNOW." OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or check the box labeled 'I don't know.'"**]**

**[IF "I DON'T KNOW" IS SELECTED, SKIP TO Q.3. OTHERWISE, CONTINUE.]**

Exhibit 3 - Isaacson Expert Report                                                    Page 6

2.      What makes you think that?  Please be as specific as possible. If you don't know, please select the box labeled "I don't know."

```



```

☐  I don't know.  **[EXCLUSIVE]**

**[IF ASKED, RESPONDENT MUST PROVIDE A VERBATIM OR CHECK THE BOX FOR "I DON'T KNOW." OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or check the box labeled 'I don't know.'"**]**


3.      Are you aware of any other products or services made or put out by whoever makes or puts out the **[CELLS 1 TO 8:** doll**; CELLS 9 TO 10:** package; **CELLS 11 TO 13:** package and the doll; **CELL 14:** package and the dolls]** you just viewed?  Please answer **[MATCH ASSIGNED YES/NO ORDER:** yes, no,**]** or you don't know.  **(SELECT ONE RESPONSE)**

**[MATCH ASSIGNED YES/NO ORDER.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, I <u>am</u> aware of other products or services made or put out by whoever makes or puts out the **[CELLS 1 TO 8:** doll**; CELLS 9 TO 10:** package; **CELLS 11 TO 13:** package and the doll; **CELL 14:** package and the dolls]** I just viewed
No, I <u>am not</u> aware of other products or services made or put out by whoever makes or puts out the **[CELLS 1 TO 8:** doll**; CELLS 9 TO 10:** package; **CELLS 11 TO 13:** package and the doll; **CELL 14:** package and the dolls]** I just viewed
I don't know

**[IF "YES," CONTINUE.  OTHERWISE, SKIP TO Q.6.]**


4.      What other products or services do you think are made or put out by whoever makes or puts out the **[CELLS 1 TO 8:** doll**; CELLS 9 TO 10:** package; **CELLS 11 TO 13:** package and the doll; **CELL 14:** package and the dolls]** you just viewed?  If you don't know, please select the box labeled "I don't know."

```



```

☐  I don't know.  **[EXCLUSIVE]**

**[IF ASKED, RESPONDENT MUST PROVIDE A VERBATIM OR CHECK THE BOX FOR "I DON'T KNOW." OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or check the box labeled 'I don't know.'"**]**

**[IF "I DON'T KNOW" IS SELECTED, SKIP TO Q.6.  OTHERWISE, CONTINUE.]**

Exhibit 3 - Isaacson Expert Report                                              Page 7

5.      What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

    ☐  I don't know.  **[EXCLUSIVE]**

**[IF ASKED, RESPONDENT MUST PROVIDE A VERBATIM OR CHECK THE BOX FOR "I DON'T KNOW." OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or check the box labeled 'I don't know.'"**]**

6.      Do you think that whoever makes or puts out the **[CELLS 1 TO 8: doll; CELLS 9 TO 10: package; CELLS 11 TO 13: package and the doll; CELL 14: package and the dolls]** you just viewed…
        **(SELECT ONE RESPONSE)**

        **RESPONSES**
        **[MATCH ASSIGNED YES/NO ORDER WITH DON'T KNOW LAST.]**
        <u>Did</u> receive permission or approval from another company or person to make or put out this **[CELLS 1 TO 8: doll; CELLS 9 TO 10: package; CELLS 11 TO 13: package and this doll; CELL 14: package and these dolls]**
        <u>Did not</u> receive permission or approval from another company or person to make or put out this **[CELLS 1 TO 8: doll; CELLS 9 TO 10: package; CELLS 11 TO 13: package and this doll; CELL 14: package and these dolls]**
        Or, you don't know

**[IF "DID RECEIVE PERMISSION OR APPROVAL," CONTINUE.  OTHERWISE, SKIP TO Q.9.]**

7.      What company or person do you think gave permission or approval to whoever makes or puts out the **[CELLS 1 TO 10: doll; CELLS 11 TO 12: package; CELLS 11 TO 13: package and the doll; CELL 14: package and the dolls]** you just viewed?  If you don't know, please select the box labeled "I don't know."

    ☐  I don't know.  **[EXCLUSIVE]**

**[IF ASKED, RESPONDENT MUST PROVIDE A VERBATIM OR CHECK THE BOX FOR "I DON'T KNOW." OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or check the box labeled 'I don't know.'"**]**

**[IF "I DON'T KNOW" IS SELECTED, SKIP TO Q.9. OTHERWISE, CONTINUE.]**

Exhibit 3 - Isaacson Expert Report                                                    Page 8

8.    What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

[ ]

❑  I don't know.  **[EXCLUSIVE]**

**[IF ASKED, RESPONDENT MUST PROVIDE A VERBATIM OR CHECK THE BOX FOR "I DON'T KNOW." OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or check the box labeled 'I don't know.'"**]**

9.    Please re-enter the ZIP code of your home address.

[_____]
**[FORCE 5-DIGIT NUMERIC RESPONSE]**

**[IF ZIP CODE DOES NOT MATCH Q.C, CONTINUE.  OTHERWISE, SKIP TO Q.11.]**

10.    To verify, please re-enter the ZIP code of your home address.

[_____]
**[FORCE 5-DIGIT NUMERIC RESPONSE]**

**[IF ZIP CODE MATCHES Q.C, CONTINUE.  OTHERWISE, TERMINATE.]**

11.    Please read the statement that follows and click or tap either "I agree" or "I disagree."  If any portion of the statement is not true, please click or tap "I disagree."

**STATEMENT**
I am the person who was invited to participate in this survey.  I completed this survey myself, without assistance or advice from any other person or source, and in accordance with the instructions provided in the survey.  The answers I have provided are truthful expressions of my situation and opinions.

| **I agree** | **I disagree** |

Your response to the above statement will not affect your rewards for completing the survey.

**[IF "I DISAGREE," COUNT RESPONDENT AS TERMINATED.  DO NOT COUNT AS A COMPLETED INTERVIEW AND DO NOT COUNT TOWARD QUOTAS.  REGARDLESS OF ANSWER, CONTINUE AND REWARD RESPONDENT FOR COMPLETION.  DISPLAY Q.12.]**

12.    Thank you for completing our survey.

Exhibit 3 - Isaacson Expert Report                                                    Page 9

**Likeness Survey**

**Qualifying Questions for the Likeness Survey:**

**[DO NOT PRE-SCREEN OR TARGET, EXCEPT TO MEET DEMOGRAPHIC QUOTAS.]**
**[DO NOT ALLOW RESPONDENTS TO GO BACK TO ANY PRIOR QUESTION.]**
**[RANDOMLY ASSIGN YES/NO ORDER.]**
**[RANDOMLY ASSIGN REVERSE ORDER.]**

Thank you for agreeing to participate in our survey.  If you need eyeglasses or contact lenses to see the screen clearly, please wear them to complete the survey.  Please answer every question honestly and to the best of your ability.  There are no right or wrong answers; we are only interested in your opinions.

On any question, if you don't know how to answer, it is all right to indicate that you don't know or you are not sure.  Please do not guess and please do not consult any other person or source, such as the Internet, while you take this survey.

Once you start the survey, please complete it in one session without interruption.  Also, please do not use your browser's Back button to try to return to a prior question, as this will terminate the survey.

Click or tap "Next" to begin the survey.


A.      What is your gender? **(SELECT ONE RESPONSE)**
        Female
        Male
        Non-binary or other
        Prefer not to answer

**[IF "PREFER NOT TO ANSWER" OR QUOTA FILLED, TERMINATE.  IF "MALE" OR "FEMALE" SELECTED, AND RESPONSE DOES NOT MATCH PANEL DATA, COUNT AS "GENDER MISMATCH," TERMINATE. OTHERWISE, CONTINUE.]**


B.      What is your age? **(SELECT ONE RESPONSE)**

        17 years old or younger
        18 to 34 years old
        35 to 54 years old
        55 years old or older
        Prefer not to answer

**[IF "17 YEARS OLD OR YOUNGER," "PREFER NOT TO ANSWER," OR QUOTA FILLED, TERMINATE.  IF RESPONSE DOES NOT MATCH PANEL DATA, COUNT AS "AGE MISMATCH," TERMINATE.  OTHERWISE, CONTINUE.]**

Exhibit 3 - Isaacson Expert Report                                          Page 10

C.      Please enter the ZIP code of your home address.

[_____]
**[5-DIGIT NUMERIC RESPONSE]**

**[ASSIGN ZIP CODE TO REGION. IF QUOTA FILLED, TERMINATE.  OTHERWISE, CONTINUE.]**


D.      Which, if any, of the following types of items have you purchased in the past 12 months?  For each type of item, please answer **[MATCH ASSIGNED YES/NO ORDER:** yes, no,**]** or you don't know.  **(SELECT ONE RESPONSE FOR EACH TYPE OF ITEM)**

**RESPONSES**
**[MATCH ASSIGNED YES/NO ORDER.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, I <u>have</u> purchased this type of item in the past 12 months
No, I <u>have not</u> purchased this type of item in the past 12 months
I don't know

**TYPES OF ITEMS**
**[RANDOMIZE ORDER.]**
A toy for a child
Clothing for a child
School supplies for a child
Sports equipment for a child


E.      Which, if any, of the following types of items are you likely to purchase in the next 12 months?  For each type of item, please answer **[MATCH ASSIGNED YES/NO ORDER:** yes, no,**]** or you don't know.  **(SELECT ONE RESPONSE FOR EACH TYPE OF ITEM)**

**RESPONSES**
**[MATCH ASSIGNED YES/NO ORDER.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, I <u>am</u> likely to purchase this type of item in the next 12 months
No, I <u>am not</u> likely to purchase this type of item in the next 12 months
I don't know

**TYPES OF ITEMS**
**[MATCH LIST AND ORDER TO Q.D.]**

**[IF "YES" TO "TOY" IN Q.D AND/OR Q.E, CONTINUE.  OTHERWISE, TERMINATE.]**

Exhibit 3 - Isaacson Expert Report                                                                        Page 11

**[IF "YES" TO "TOY" IN Q.D, CONTINUE.  OTHERWISE, SKIP TO INSTRUCTION BEFORE Q.G.]**

F.    Which, if any, of the following types of toys for a child have you purchased in the past 12 months?  For each type of toy, please answer **[MATCH ASSIGNED YES/NO ORDER:** yes, no,**]** or you don't know.  **(SELECT ONE RESPONSE FOR EACH TYPE OF TOY)**

<u>RESPONSES</u>
**[MATCH ASSIGNED YES/NO ORDER.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, I <u>have</u> purchased this type of toy for a child in the past 12 months
No, I <u>have not</u> purchased this type of toy for a child in the past 12 months
I don't know

<u>TYPES OF TOYS</u>
**[RANDOMIZE ORDER.]**
A fashion doll
An action figure
A stuffed animal
A board game
Building blocks

**[IF "YES" TO "TOY" IN Q.E, CONTINUE.  OTHERWISE, SKIP TO INSTRUCTION AFTER Q.G.]**

G.    Which, if any, of the following types of toys for a child are you likely to purchase in the next 12 months?  For each type of toy, please answer **[MATCH ASSIGNED YES/NO ORDER:** yes, no,**]** or you don't know.  **(SELECT ONE RESPONSE FOR EACH TYPE OF TOY)**

<u>RESPONSES</u>
**[MATCH ASSIGNED YES/NO ORDER.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, I <u>am</u> likely to purchase this type of toy for a child in the next 12 months
No, I <u>am not</u> likely to purchase this type of toy for a child in the next 12 months
I don't know

<u>TYPES OF TOYS</u>
**[MATCH LIST AND ORDER TO Q.F.]**

**[IF "YES" TO "FASHION DOLL" IN Q.F AND/OR Q.G, CONTINUE.  OTHERWISE, TERMINATE.]**

Exhibit 3 - Isaacson Expert Report                                    Page 12

H.      Do you or does any member of your household work for any of the following types of companies?  For each type of company, please answer **[MATCH ASSIGNED YES/NO ORDER:** yes, no,**]** or you don't know.  **(SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY)**

RESPONSES
**[MATCH ASSIGNED YES/NO ORDER.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, <u>someone</u> in my household works for this type of company
No, <u>no one</u> in my household works for this type of company
I don't know

TYPES OF COMPANIES
**[RANDOMIZE.]**
An advertising or public relations agency
A marketing research agency
A company that makes or distributes toys for children

**[IF "NO" TO ALL, CONTINUE.  OTHERWISE, TERMINATE.]**


I.      How many surveys have you participated in about toys in the past 30 days?  **(SELECT ONE RESPONSE)**

**[MATCH ASSIGNED REVERSE ORDER.  ANCHOR "I DON'T KNOW" LAST.]**
None
1 to 2
3 or more
I don't know

**[IF "NONE," CONTINUE.  OTHERWISE, TERMINATE.]**


J.      For quality control purposes, please select the number seven from the list below.  **(SELECT ONE RESPONSE)**

1
3
5
7
9

**[IF "7," CONTINUE.  OTHERWISE, TERMINATE.]**

Exhibit 3 - Isaacson Expert Report                                    Page 13

K.      Please indicate the type of device you are using to take this survey.  **(SELECT ONE RESPONSE)**

**[RANDOMIZE ORDER.  ANCHOR "OTHER" AND "I DON'T KNOW" LAST.]**
Desktop computer
Laptop computer
Tablet
Smartphone
Some other type of device not listed above
I don't know

**[IF "OTHER," OR "I DON'T KNOW," TERMINATE.  OTHERWISE, CONTINUE.]**

**[CELL ASSIGNMENT: ASSIGN QUALIFIED RESPONDENTS TO LEAST FULL CELL.]**

Exhibit 3 - Isaacson Expert Report                                    Page 14

**Main Questionnaire for the Likeness Survey:**

L. As a reminder, if you need eyeglasses or contact lenses to see the screen clearly, please put them on now.

On the next screen, you will see a picture of a doll that you may or may not have seen before. Please look at the doll for as long as you like.  You may need to scroll to see all of the doll.

When you are ready to proceed, click or tap the "Next" button, which will appear below the doll after a brief pause.


M. **[SHOW ASSIGNED IMAGE.]**

**[PLACE "**Next**" BUTTON BELOW THE IMAGE AFTER A 10-SECOND PAUSE.]**


N. Did you see the doll clearly?  **(SELECT ONE RESPONSE)**

**RESPONSES**
**[MATCH ASSIGNED YES/NO ORDER.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, I <u>did</u> see the doll clearly
No, I <u>did not</u> see the doll clearly
I don't know

**[IF "YES" CONTINUE.  OTHERWISE, TERMINATE.]**


O. Now you will be asked a few questions about the doll you just viewed.

**[IF Q.K IS "DESKTOP," "LAPTOP," OR "TABLET"]** The doll will stay on screen in a smaller size for all remaining questions, and you can click or tap on it if you wish to see it again in a larger size.

**[IF Q.K IS "SMARTPHONE"]** The doll will stay on screen for all remaining questions.

As before, please do not guess.  If you do not know the answer to a question or do not have an opinion, please indicate that you do not know.

**[FOR QUESTIONS 1 THROUGH 4, SHOW THE ASSIGNED IMAGE AT THE TOP OF THE SCREEN.  IF Q.K IS "DESKTOP," "LAPTOP," OR "TABLET," DISPLAY THE IMAGE IN SMALLER SIZE WITH "**Click or tap on the picture if you wish to enlarge it.**" BELOW THE IMAGE.  IF CLICKED, OPEN THE IMAGE TO THE SIZE ORIGINALLY DISPLAYED.  IF Q.K IS "SMARTPHONE," DISPLAY "**Pinch-to-zoom on the picture if you wish to enlarge it."**]**

1.    Does the doll you just viewed look like any particular person or people?  Please answer **[MATCH ASSIGNED YES/NO ORDER:** yes, no,**]** or you don't know.  **(SELECT ONE RESPONSE)**

   **[MATCH ASSIGNED YES/NO ORDER.  ANCHOR "I DON'T KNOW" LAST.]**
   Yes, the doll <u>does</u> look like a particular person or some people
   No, the doll <u>does not</u> look like any particular person or people
   I don't know

**[IF "YES," CONTINUE.  OTHERWISE, SKIP TO Q.5.]**


2.    Which person or people does the doll look like? Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

   |  |
   |--|
   |  |

   ❑  I don't know.  **[EXCLUSIVE]**

**[IF ASKED, RESPONDENT MUST PROVIDE A VERBATIM OR CHECK THE BOX FOR "I DON'T KNOW."
OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or check the box labeled 'I don't know.'"**]**

**[IF "I DON'T KNOW" IS SELECTED, SKIP TO Q.5.  OTHERWISE, CONTINUE.]**


3.    Besides the person or people you just mentioned, does the doll you just viewed look like any other person or people?  Please answer **[MATCH ASSIGNED YES/NO ORDER:** yes, no,**]** or you don't know.  **(SELECT ONE RESPONSE)**

   **[MATCH ASSIGNED YES/NO ORDER.  ANCHOR "I DON'T KNOW" LAST.]**
   Yes, the doll <u>does</u> look like some other person or people
   No, the doll <u>does not</u> look like any other person or people
   I don't know

**[IF "YES," CONTINUE.  OTHERWISE, SKIP TO Q.5.]**

Exhibit 3 - Isaacson Expert Report                                          Page 16

4.      Which other person or people does the doll look like?  Please be as specific as possible. If you don't know, please select the box labeled "I don't know."

        [                                                                                          ]

        ☐  I don't know.  **[EXCLUSIVE]**

**[IF ASKED, RESPONDENT MUST PROVIDE A VERBATIM OR CHECK THE BOX FOR "I DON'T KNOW." OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or check the box labeled 'I don't know.'"**]**

5.      Please re-enter the ZIP code of your home address.

        [_____]
        **[5-DIGIT NUMERIC RESPONSE]**

**[IF ZIP CODE DOES NOT MATCH Q.C, CONTINUE.  OTHERWISE, SKIP TO Q.7.]**

6.      To verify, please re-enter the ZIP code of your home address.

        [_____]
        **[5-DIGIT NUMERIC RESPONSE]**

**[IF ZIP CODE MATCHES Q.C, CONTINUE.  OTHERWISE, TERMINATE.]**

7.      Please read the statement that follows and click or tap either "I agree" or "I disagree."  If any portion of the statement is not true, please click or tap "I disagree."

        **STATEMENT**
        I am the person who was invited to participate in this survey.  I completed this survey myself, without assistance or advice from any other person or source, and in accordance with the instructions provided in the survey.  The answers I have provided are truthful expressions of my situation and opinions.

        | **I agree** |          | **I disagree** |

        Your response to the above statement will not affect your rewards for completing the survey.

**[IF "I DISAGREE," COUNT RESPONDENT AS TERMINATED.  DO NOT COUNT AS A COMPLETED INTERVIEW AND DO NOT COUNT TOWARD QUOTAS.  REGARDLESS OF ANSWER, CONTINUE AND REWARD RESPONDENT FOR COMPLETION.  DISPLAY Q.8.]**

8.      Thank you for completing our survey.

Exhibit 3 - Isaacson Expert Report                                                    Page 17

**Exhibit 4:**
**Survey Demographics for Both Surveys**

## Survey Demographics for Both Surveys

This exhibit describes the process of determining the relevant demographics for the likelihood of confusion survey and for the likeness survey.

Both surveys asked prospective respondents for demographic information that includes gender, age, and ZIP Code. The survey used the ZIP Code provided by each respondent to assign the respondent to a region of the U.S., using regions established by the U.S. Census Bureau.[1]

Initially, I recruited prospective respondents to the two surveys in a distribution that reflects the demographics of the general population of the U.S. for gender, age, and region. For each survey, prospective respondents were required to answer qualification questions to be eligible to take the survey. Initially, 258 prospective respondents qualified for the likelihood of confusion survey, and 267 prospective respondents qualified for the likeness survey. Because these prospective respondents were recruited in a distribution that reflects the demographics of the general population of the U.S. for gender, age, and region, the demographics of those who qualified reflect the demographics of the relevant audience.

The survey databases provided with my expert report include all respondents who qualified and completed either of the two surveys, including completed interviews provided by the initial sample of prospective respondents as well as all subsequent completed interviews.

Tables A, B, and C below compare the demographics of the initial interviews from the 258 or 267 prospective respondents with the survey databases and the general population of the U.S. on gender, age, and region. The tables show that the survey demographics correspond well with these initial interviews. Due to rounding, the columns in each table may not add up to exactly 100%.

---

[1] A map of Census Bureau regions is available at https://www2.census.gov/geo/pdfs/maps-data/maps/reference/us_regdiv.pdf (last accessed April 12, 2022).

Exhibit 4 - Isaacson Expert Report                                                    Page 1

**Table A: Distribution by Gender**

| Gender | U.S. Population[2] | Likelihood of Confusion Survey | | Likeness Survey | |
|---|---|---|---|---|---|
| | | Initial Interviews | Survey Database | Initial Interviews | Survey Database |
| Female | 51% | 57% | 63% | 63% | 63% |
| Male | 49% | 42% | 37% | 37% | 37% |
| Non-binary or other | | 1% | 1% | 0% | 0% |

**Table B: Distribution by Age**

| Age Group | U.S. Population | Likelihood of Confusion Survey | | Likeness Survey | |
|---|---|---|---|---|---|
| | | Initial Interviews | Survey Database | Initial Interviews | Survey Database |
| 18 to 34 | 30% | 40% | 36% | 39% | 36% |
| 35 to 54 | 32% | 37% | 37% | 35% | 37% |
| 55+ | 38% | 22% | 27% | 26% | 27% |

**Table C: Distribution by Region**

| Region | U.S. Population | Likelihood of Confusion Survey | | Likeness Survey | |
|---|---|---|---|---|---|
| | | Initial Interviews | Survey Database | Initial Interviews | Survey Database |
| Midwest | 21% | 19% | 21% | 20% | 20% |
| Northeast | 17% | 16% | 16% | 14% | 17% |
| South | 38% | 43% | 43% | 45% | 44% |
| West | 24% | 22% | 21% | 22% | 19% |

---

[2] U.S. Population Age, Gender, and Region from: U.S. Census Bureau, Population Division Annual, Estimates of the Resident Population by Single Year of Age and Sex for the United States: April 1, 2010 to July 1, 2019 (NC-EST2019-SYASEXN), https://www.census.gov/data/tables/time-series/demo/popest/2010s-national-detail.html; U.S. Census Bureau United States Population Growth by Region, https://www.census.gov/popclock/print.php?component=growth&image=//www.census.gov/popclock/share/images/growth_1561939200.png

Exhibit 4 - Isaacson Expert Report                                                    Page 2

**Exhibit 5:**
**Recruiting Methods and Panel Description for Both Surveys**

**Recruiting Methods and Panel Description for Both Surveys**

This Exhibit provides information about the recruiting methods for the likelihood of confusion survey and the likeness survey, including information about the panel used to locate prospective survey respondents for both surveys.[1]

The surveys recruited respondents from a panel operated by a company called Prodege MR. ProdegeMR's panel includes millions of consumers globally who have enrolled to become prospective survey respondents from time to time. Panel members are recruited from a wide variety of sources, and the panel can represent the general population of the United States according to demographics such as gender, age, geography, and other variables.

ProdegeMR uses a variety of quality control methods to confirm that respondents are real consumers, and to encourage honest responses in surveys. The following are examples of their quality control methods:

    i.   <u>Digital Fingerprinting</u>: Digital fingerprinting records information from the devices that panel members use to complete a survey, to identify attempts to take a survey more than once from a single device.

    ii.   <u>Third-Party Verification</u>: Third-party identity verification matches information from panel members to information available from other sources, which might include other websites (such as LinkedIn), the U.S. Postal Service (for address information), or other third-party information sources.

---

[1] Information regarding ProdegeMR, its panel, and its quality control methods is based on information from the company as well as the pages from their panel book included in this exhibit.

Exhibit 5 - Isaacson Expert Report                                                                 Page 1

iii.    <u>Response Time Checks</u>: Response time checks look for respondents who complete a survey in an unusual amount of time.  Respondents who finish a survey suspiciously quickly are removed from the survey.  Respondents identified in this manner in a number of surveys can be eliminated from the panel.

iv.    <u>Panel Profile Checks</u>: ProdegeMR maintains a database with certain information about a panel member, such as demographics.  Respondents identified as providing responses inconsistent with this information in a number of surveys can be eliminated from the panel.

Each prospective respondent was recruited for either the likelihood of confusion survey or the likeness survey, but was not recruited for both surveys.  This means that respondents who participated in one survey did not participate in the other survey.

For both surveys, ProdegeMR recruited panel members either with an email invitation, or through the panel's survey dashboard or portal.  The sponsor and subject of each survey were not disclosed, so respondents remained blind as to the purpose and sponsor of the surveys.  For both surveys, all prospective respondents answered the same qualification questions relating to that survey, and passed through the same qualification procedures relating to that survey.

Exhibit 5 - Isaacson Expert Report                                                                      Page 2

As described in the main body of the report, prospective respondents qualified for the survey by answering a series of qualifying questions.  Prospective respondents were not asked any pre-screening questions for the surveys, and were not targeted based on pre-existing profile information, other than demographic characteristics (gender, age, and geography) for quota purposes.  For example, respondents who had a home address located outside of the United States were not invited into the survey.

The remainder of this exhibit provides additional information about ProdegeMR from selected pages of the provider's "panel book," which describes the company's panel, recruiting methods, and quality control procedures.

Exhibit 5 - Isaacson Expert Report                                                                 Page 3





# TABLE OF CONTENTS

**04** Why ProdegeMR

**06** Data Quality

**07** Sampling

**08** International Coverage

**10** Our Panel

**11** Highlighted Audiences

**20** Panel Demographics

**22** Frequently Asked Questions

# PUSHING
## THE INDUSTRY FORWARD
### WITH A RESPONDENT FIRST APPROACH

# Why ProdegeMR

ProdegeMR has reinvented the market research process by taking a respondent first approach. We are a leading provider of people driven insights for the market research industry. ProdegeMR's diversified recruitment methods and world-class consumer engagement model comprised of over 100 million registered members globally, delivers a more innovative approach to research. Our breakthrough model fosters member retention and ongoing participation. This extends many benefits to our clients; delivery of recontact surveys, longitudinal studies, in-home use tests, and on-going research programs.

## OUR COMMITMENT

 Each day we're committed to sampling integrity

 With every survey, every question, we are committed to quality

 We're committed because we understand that people are the foundation of meaningful research

 We do it all to create rewarding moments for our members, our employees and you

## AFFILIATIONS & AWARDS

    



# DATA QUALITY

Quality is central to all we do. We utilize a variety of methods to ensure the highest data quality and are in compliance with GDPR and CCPA.



# SAMPLING

We offer the deepest sampling expertise in the industry



**A double opt-in registration process including:**

Digital Fingerprinting

CAPTCHA

Physical Address Verification

Mobile Verification

Device Verification

Third Party Validation Methods

Every project we support on our clients' behalf is managed by intelligent and experienced sampling design experts.

Our project managers' objective is to anticipate our clients' needs and proactively ensure we deliver on time and on budget to project specifications, no matter how difficult a target audience may be.

# GLOBAL PANEL ACCESS

## Reach a Global Audience of 100M+ Respondents



ProdegeMR's
International Reach



# OUR PANEL



Prodege is a leading provider of people driven insights for the market research industry. Through diversified recruitment methods and a world-class consumer engagement model for over 60 million members, we deliver a more thoughtful approach to research.

Our breakthrough model fosters member retention and ongoing participation. This brings many benefits to our clients, including delivery of re-contact surveys, longitudinal studies, in-home use tests, and ongoing research programs.



Established in 1996, MyPoints has built one of the longest running and most respected online market research panels in the industry. Through its long- standing partnerships with firms such as United Airlines, Hilton Hotels and many more, MyPoints has developed extremely strong profiling for B2B, B2C and many specialized audiences. With precise targeting capability across over 500 data points of information, MyPoints consistently delivers the highest quality results and is universally recognized as a trusted sample source.



InboxDollars proprietary panel joins Prodege and expands our global access to an additional audience of 40 million.  Founded in 2000, with expansion into the UK in 2012 and Canada in 2014, this unique group of registered members enhances the scale and breadth of our overall reach.

10

# HIGHLIGHTED AUDIENCES

# PERSONAL AND HOUSEHOLD

## HOUSEHOLD

Gender
Age
Ethnicity (US)
Hispanic (US)
Household Size
Household Location
Marital Status
Number of Children
Ages of Children
Gender of Children
Pet Ownership
Languages Spoken
Accommodation/Home Ownership

## PERSONAL

Political Party Affiliation
Political Ideology
Gun Ownership
Registered to Vote
Religion
Sexual Orientation

## EDUCATION

Major at University/College
University Degree
Currently Enrolled
Year Graduated
Level of Studies – Current
Full-Time / Part-Time Student

## OCCUPATION

Employment Status
Professional Position
Primary Industry
Primary Department
Number of Employees
Role in Organization
Decision Making Authority
Over Corporate Purchase:

- Telecommunications
- Office Supplies
- IT
- Marketing/Advertising
- Sales
- Shipping
- Corporate Travel

Finance Sector Position
IT Position
Business Smartphone Brand
Veteran – Military
Branch of Service – Military
Military – Family Member



## FINANCES

Personal Annual Income
Household Income
Investable Assets
Primary Banking Relationship
Types of Investments
Credit Cards
Financial Products
Stock Trading Participation
Stock Trading Method

## MOBILE

Location
Arrival Time
Dwell Time
Departure Time

## AUTO

Access to a Car
Automotive Decision Maker
Brand of Car(s) Owned/Leased
Car Manufactured Year
Car Purchased/Leased Year
New or Used Car Purchase
Timeframe
Type of Car(s)
Considering
Auto Insurance
Motorcycle Ownership

# MEDIA USAGE

# LIFESTYLE



## MEDIA

Radio Listening Frequency
Television – Hours Per Week
Cable/Satellite Service
Streaming Services
Type of Publications Read
Social Media Actively Used

## COMPUTER AND VIDEO GAMING

Gaming Device
Gaming Platform
Online and Virtual Gaming
Spending on Games
Types of Games
Video/Computer Games per Week

## ELECTRONICS

Early Adopter
Electronic Products
Electronic Products Household DM
Internet Connection
Internet Provider
Media Receiver – Download Movies Ability
Mobile Phone Features
Mobile Phone Plan
Personal Smartphone Brand
Operating System
Personal Mobile Phone Carrier

## TRAVEL

Flights - Airlines Flown
Flights – Domestic or Int'l
Flights – Purpose of Travel
Hotels Frequented
Travel Destination Past Year
Types of Travel Occasions
Transportation Methods
Rideshare

## HOBBIES AND INTERESTS

Gambling Types
Hobbies and Interests
Movie Theater Frequency
Music Preference
Purchase Movies
Rent/Download Movies
Sports/Exercise – Hours Spent per Week

## FOOD AND BEVERAGE

Primary Grocery Shopper
Primary Grocery Store
Average Alcohol Consumption
Beverages Consumed
Fast Food Frequency
Fast Food Restaurant
Favorites
Recent Purchasers of Specific Food & Beverage Brand
Recent Visitors to Restaurants and Grocery Stores



# HEALTH AND WELLNESS

### HEALTHCARE

ADD/ADHD
Allergies
Anxiety Disorders
Asthma
Arthritis
Back Pain
Bipolar Disorder
Botox
Cancer & Stage
Chronic Pain
Colitis
Dementia
Depression
Diabetes
Elective/Plastic Surgery
Emphysema
Erectile Dysfunction
Glasses/Contact Lenses

Hearing Aid
High Blood Pressure
High Cholesterol
Hypertension
Infertility
Menopause
Migraines
Multiple Sclerosis
Obesity
Parkinson's Disease
Pneumonia
Psoriasis/Eczema
Rheumatoid Arthritis
Shingles
Sinusitis/Rhinitis
Sleep Disorders
Stroke
Ulcerative Colitis



### MOTHER AND BABY

Expecting a Baby
Expecting – Month
Expecting – Year
First Time Parent
Breast Feeding
Products Used Regularly
Brands of Baby Food
Child Allergies

### SMOKING AND TOBACCO

Other Tobacco Products
Tobacco – Cigarette Amount
Tobacco – Cigarette Brands
Cigarette Quitting Methods
Tobacco – Do You Smoke
Vape/Electronic Cigarette Usage



17

# BUSINESS TO BUSINESS



Account Managers & Directors
Admin & Executive Assistants
Administrator
Analyst / Senior Analyst
Architect
Asst. Manager / Asst. Director
Attorney
Business Development Director
Buyer
Certified Public Accountant
Chairman / Board Member
Chemist / Scientist
Chief Executive Officer
Chief Financial Officer
Chief Information Officer
Chief Operations Officer

Chief Technology Officer
Computer Analyst
Consultant
Controller
Counselor
Customer Service Representative
Database Administrator
Dentist / Dental Hygienist
Designer
Director / Department Head
Editor / Writer
Educator
Engineer
Executive Officer
Executive VP / Senior VP
Financial Advisor

General Manager
Graphic Designer
Human Resources Director
IT Consultant
IT Manager
Manager / Senior Manager
Marketing Manager / Director
Military / Government
MIS Director
Nurse
Occupational / Physical Therapist
Opticians / Optometrist
Owner / Proprietor / Principal
Pharmacist
Physician / Medical Doctor
Planner / Scheduler
Police Officer / Fire Fighter
President
Product Manager

Programmer
Project Manager
Psychologist
Publisher / Producer
Representative / Sales
Secretary / Treasurer
Social Worker
Software Developer
Student
Supervisor
Systems Administrator
Technicians / Technician Specialists
Tradesman / Trade Specialist
Treasurer
Veterinarian
Vice President / Assistant VP
Web Developer
Webmaster



# DEMOGRAPHICS

## USA

### GENDER



40% Male
60% Female

### MARITAL STATUS

42% Single
51% Married/ Living with Partner
7% Separated/Divorced

### EMPLOYMENT STATUS

| | |
|---|---|
| Full-time work | 48% |
| Part-time work | 18% |
| Student | 15% |
| Homemaker | 8% |
| Retired | 6% |
| Unemployed | 5% |

### AGE DISTRIBUTION

| Age | % |
|---|---|
| 13-17 | 7% |
| 18-24 | 23% |
| 25-34 | 26% |
| 35-44 | 18% |
| 45-64 | 20% |
| 65+ | 6% |

### HOUSEHOLD INCOME

| | |
|---|---|
| Less than $25k | 26% |
| $25k - $49k | 25% |
| $50k - $74k | 21% |
| $75k - $99k | 13% |
| $100k or more | 15% |

### ETHNICITY

| | |
|---|---|
| White | 71% |
| Black/African American | 10% |
| Asian | 9% |
| Other | 10% |
| Hispanic or Latino | 15% |

### EDUCATION

| | |
|---|---|
| Advanced degree | 11% |
| Undergraduate degree | 29% |
| Some College | 27% |
| High School Diploma | 21% |
| Some High School or Less | 12% |

## CANADA

### AGE DISTRIBUTION



| Age | % |
|---|---|
| 13-17 | 9% |
| 18-24 | 29% |
| 25-34 | 28% |
| 35-44 | 15% |
| 45-64 | 15% |
| 65+ | 4% |

### HOUSEHOLD INCOME

| | |
|---|---|
| Less than C$25k | 23% |
| C$25k - C$49k | 25% |
| C$50k - C$74k | 17% |
| C$75k - C$99k | 16% |
| C$100k or more | 19% |

### GENDER



40% Male
60% Female

## UK

### AGE DISTRIBUTION



| Age | % |
|---|---|
| 13-17 | 11% |
| 18-24 | 26% |
| 25-34 | 32% |
| 35-44 | 16% |
| 45-64 | 14% |
| 65+ | 2% |

### HOUSEHOLD INCOME

| | |
|---|---|
| Less than £15k | 26% |
| £15k - £29k | 28% |
| £30k - £54k | 29% |
| £55k - £74k | 9% |
| £75k or more | 8% |

### GENDER



42% Male
58% Female

## GERMANY

### AGE DISTRIBUTION



| Age | % |
|---|---|
| 13-17 | 9% |
| 18-24 | 29% |
| 25-34 | 33% |
| 35-44 | 15% |
| 45-64 | 12% |
| 65+ | 2% |

### HOUSEHOLD INCOME

| | |
|---|---|
| Less than €15k | 26% |
| €15k - €29k | 25% |
| €30k - €49k | 21% |
| €50k - €74k | 13% |
| €75k or more | 15% |

### GENDER



55% Male
45% Female

# FREQUENTLY ASKED QUESTIONS

## What steps do you take to achieve a representative sample of the target population?

Through our wide range of recruitment channels and offerings, Prodege ensures a diverse composition of people that represent the population required. We maintain a database of over 1,000 demographic and behavioral attributes that are utilized to access sample for our clients' projects. Our experienced Project Management Team starts by understanding our clients' requirements (e.g. a nationally representative sample, or a specific targeted group) and the number of responses needed, ensuring the sample plan is optimized and executed accurately.

## What profiling data is held on respondents and how is it kept up-to-date? If no relevant profiling data is held, how are low incidence projects addressed?

Prodege tracks and stores thousands of demographic and behavioral attributes through several channels, including completion of a 20-question profiling survey upon joining the panel. In addition, our members participate in our Daily Poll in which we receive up to 100,000 unique responses in a day which are then appended to their profile. Behavioral data is collected through member engagement with our Search, Offers and Shopping channels to create additional data points passively. If a project requires targeting on criteria not currently captured in member profiles, we can prescreen in real-time and gather tens of thousands of responses within a matter of hours.

Member profiles are updated on an ongoing basis, with continuous refreshing to ensure data remains current. Utilizing our proprietary technology, member data is collected and stored real-time during the registration process, in follow-up surveys, and on the member website. Members can proactively update their profile at any time, or we may send out push notifications letting them know their profile is not complete, or needs updating. Additionally, profiling data collected in a survey can be sent to our database and updated real-time.

## What are your quality process? Do you have in place procedures to reduce or eliminate undesired within survey behaviors, such as (a) random responding, (b) Illogical or inconsistent responding, (c) overuse of item non-response, or (d) speeding?

At Prodege, we take data quality very seriously. We have our own in-house compliance department dedicated to monitoring and eliminating fraudulent panel members. We combine industry-standard data quality solutions provided by third-party partners, along with our own proprietary techniques to ensure our panel meets the highest level of standards. Observed offenders are removed from the panel and not allowed to re-register with the panel.

When we are not providing survey programming for a project, we work with our clients to understand whether undesirable survey taking behavior is detected in their surveys. Respondents who fail quality metrics are removed and/or replaced, so clients do not pay for poor quality survey completes. These members are then flagged, and monitored within our panel. Any repeat offenders are removed from our panel.

## Do you have a confirmation of respondent identity procedure? Do you have procedures to detect fraudulent respondents?

Prodege has a series of processes to handle member identity and detect fraud. To confirm respondent identities, we work with third-party industry standard data quality solutions to ensure a member is real and unique upon registration. Members are subject to a double opt-in process by initially joining, then opt-in again to join the research panel. Members cannot enroll more than once, meaning they cannot have more than one profile account in the panel database.

In addition, our in-house compliance department continuously monitors fraud and eliminates threats. This may result in removing panel members or shutting out alien technologies caught cheating the system. As part of our reward verification procedure, Prodege's compliance team has also implemented IP address and mobile phone verification. We continue to evaluate and/or implement additional data quality procedures as new capabilities emerge.



**prodege** MR

 +1 424-397-2011

 TalkToUs@ProdegeMR.com

 www.prodegemr.com

 @ProdegeMR

 /ProdegeMR

 **Los Angeles (Headquarters)**
100 N. Pacific Coast Highway, 8th Floor
El Segundo, CA 90245

**CHICAGO**
10 N. Martingale Road, Suite 400
Schaumburg, IL 60173

**SAN FRANCISCO**
44 Montgomery Street, Suite 1050
San Francisco, CA 94104

**DALLAS**
1920 McKinney Ave, Suite 700
Dallas, TX 75201

**GERMANY**
Swagbucks GmbH
Paul-Linke-Ufer 41
10999 Berlin

**UNITED KINGDOM**
The Bloomsbury Building
10 Bloomsbury Way
Holborn, London, WC1A 2SL

**Exhibit 6:**
**Quality Control Measures for Both Surveys**

**Quality Control Measures for Both Surveys**


The likelihood of confusion survey and the likeness survey included a number of quality control measures.  Those measures, which were implemented in both surveys, are described below.

1.  Both surveys followed "double-blind" interviewing procedures, where respondents did not know key details such as the sponsor or true purpose of the surveys.

2.  The surveys were pre-tested.  Before starting the full surveys, a small number of interviews for each survey were conducted online and the data were examined to confirm that responses were recorded properly, that survey skip patterns were followed accurately, and that responses showed an understanding of the questions.

3.  During qualification, qualifying responses were hidden among other, non-qualifying responses.  This reduced the likelihood that respondents would guess the answers that would qualify or not qualify them for the surveys.

4.  Respondents were instructed not to guess, and survey questions included "I don't know" options to discourage respondents from selecting other responses that may not accurately represent their opinions.

5.  Certain question text and responses were rotated to reduce the possibility of order bias, which may occur if respondents are more likely to select a response in a particular position, such as first or last listed response.  For example, the order of responses was rotated or randomized in Questions D, E, F, G, I, L, 3, and 6 of the likelihood of confusion survey; and in Questions D, E, F, G, H, I, K, N, 1, and 3 of the likeness survey.  Each respondent saw responses to those questions in an order that varied across respondents, with "I don't know" presented last.

6.  Both surveys included a quality control question.  Question H of the likelihood of confusion survey and Question J of the likeness survey asked respondents to select the number seven from a list of numbers.  Only respondents who selected the proper number continued in the survey.

Exhibit 6 - Isaacson Expert Report                                                                 Page 1

7.   For the likelihood of confusion survey, respondents were required to enter their ZIP code at least twice, once in Question C, and again in Question 9 and/or Question 10. Respondents who provided ZIP codes in Questions 9 and 10 that did not match the ZIP code provided in Question C were terminated from the survey.  Similarly, for the likeness survey, respondents were required to enter their ZIP code at least twice, once in Question C, and again in Question 5 and/or Question 6.  Respondents who provided ZIP codes in Questions 5 and 6 that did not match the ZIP code provided in Question C were terminated from the survey.

8.   After the interviews were conducted, the amount of time each respondent took to complete their survey was reviewed to confirm that the survey was completed in a reasonable amount of time.  Respondents who completed their survey in an unusually short or an unusually long amount of time were removed.

9.   At the end of each survey (Question 11 of the likelihood of confusion survey, and Question 7 of the likeness survey), respondents were asked to agree or disagree to the following statement:  "I am the person who was invited to participate in this survey.  I completed this survey myself, without assistance or advice from any other person or source, and in accordance with the instructions provided in the survey. The answers I have provided are truthful expressions of my situation and opinions." Respondents who did not agree to this statement were terminated from the survey.

10.   Respondents were recruited through a panel that maintains some pre-existing information about potential respondents.  As an additional validation step, survey responses for gender (Question A in both surveys) and age (Question B in both surveys) were compared with pre-existing panel data.  Respondents who provided answers that did not match existing panel data for age or gender were terminated. All respondents in the final databases were validated in this manner.[1]

---

[1] McCarthy, J. Thomas.  §32:170.  "Tests of properly conducted survey—Effect of deficiencies in survey methodology."  *McCarthy on Trademarks and Unfair Competition*, 5th ed., Thomson Reuters, 2021, pp. 32-487 to 32-488.  *See also Paco Sport, Ltd., v. Paco Rabanne Parfums.*  No. 96 Civ. 1408(JES). U.S. District Court, S.D. New York, Feb. 17, 2000.

Exhibit 6 - Isaacson Expert Report                                                                Page 2

**Exhibit 7:**

**Termination and Removal Summary for the Likelihood of Confusion Survey**

## Termination and Removal Summary for the Likelihood of Confusion Survey

| Reason for Termination or Removal | | Counts |
|---|---|---:|
| Q.A | Gender[1] | 193 |
| Q.B | Age[2] | 213 |
| Q.C | ZIP code | 46 |
| Q.D | Likely to purchase a toy for a child in the next 12 months | 7,415 |
| Q.E | Likely to purchase a fashion doll for a child in the next 12 months | 5,885 |
| Q.F | Type of company work for | 329 |
| Q.G | Participation in survey about toys in past 30 days | 459 |
| Q.H | Quality control, select number "7" | 8 |
| Q.I | Device used to take the survey | 5 |
| Q.L | Did not see the doll/package clearly | 6 |
| Q.10 | ZIP code match | 7 |
| Q.11 | Agree with statement | 2 |

Respondents removed from the survey database:

| | | |
|---|---|---:|
| | Provided open-ended responses that reflected a lack of attention | 27 |
| | Time to complete the survey[3] | 9 |
| | Have the same IP address as another respondent | 14 |

**Total number of respondents terminated or removed** **14,618**

---

[1] Includes 101 respondents who selected "Prefer not to answer," and 92 who selected a gender that did not match the gender on file with the panel provider.

[2] Includes 98 respondents who selected "Prefer not to answer" or indicated their age was "17 years old or younger," and 115 who selected an age that did not match the age on file with the panel provider.

[3] Includes respondents who took more than one hour to complete the survey.

Exhibit 7 - Isaacson Expert Report                                                            Page 1

**Exhibit 8:**

**Codes for Analyzing Verbatim Responses for the Likelihood of Confusion Survey**

**Codes for Analyzing Verbatim Responses for the Likelihood of Confusion Survey**

Q.1    Who do you believe makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?

Q.4    What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?

Q.7    What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?

| Code[1] | Description |
|---|---|
| 1 | **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" |
| 2 | **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person |
| 3 | **L.O.L. Surprise! O.M.G. Dolls** - L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G. dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys |
| 4 | **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes |
| 5 | **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and others |
| 6 | **Ethnic group** - African-American, Asian, a person of color, and similar themes |
| 7 | **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes |
| 98 | **Other** |
| 99 | **I don't know** |

---

[1] Examples shown were not all necessarily mentioned by respondents.  The code frame includes items that would have been coded in this manner had they been mentioned.

Exhibit 8 - Isaacson Expert Report                                                                    Page 1

Q.2    What makes you think that?

Q.5    What makes you think that?

Q.8    What makes you think that?

| Code | Description |
|------|-------------|
| 1 | **The look, the appearance** - the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes |
| 2 | **Personal experience or general knowledge** - I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes |
| 3 | **It says so** - it says so, the logo, the name, the package, and similar themes |
| 98 | Other |
| 99 | I don't know |

Exhibit 8 - Isaacson Expert Report                                                                 Page 2

**Exhibit 9:**

**Cross Tabulation Tables for the Likelihood of Confusion Survey**

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.A What is your gender? (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Dolls and Packages** | **Control Dolls and Package** | **All Respondents** | **Test Dolls and Packages** | **Control Dolls and Package** |
| Sample size | 1504 | 966 | 538 | 100.0% | 100.0% | 100.0% |
| Male | 556 | 355 | 201 | 37.0% | 36.7% | 37.4% |
| Female | 941 | 607 | 334 | 62.6% | 62.8% | 62.1% |
| Non-binary or other | 7 | 4 | 3 | 0.5% | 0.4% | 0.6% |
| Prefer not to answer | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 9 - Isaacson Expert Report                                                                                                    Page 1

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.B What is your age?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | All Respondents | Test Dolls and Packages | Control Dolls and Package | All Respondents | Test Dolls and Packages | Control Dolls and Package |
| Sample size | 1504 | 966 | 538 | 100.0% | 100.0% | 100.0% |
| 17 years old or younger | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 18 to 34 years old | 546 | 354 | 192 | 36.3% | 36.6% | 35.7% |
| 35 to 54 years old | 549 | 347 | 202 | 36.5% | 35.9% | 37.5% |
| 55 years old or older | 409 | 265 | 144 | 27.2% | 27.4% | 26.8% |
| Prefer not to answer | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.C Please enter the ZIP code of your home address.**
**Region**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Dolls and Packages** | **Control Dolls and Package** | **All Respondents** | **Test Dolls and Packages** | **Control Dolls and Package** |
| Sample size | 1504 | 966 | 538 | 100.0% | 100.0% | 100.0% |
| Midwest | 311 | 198 | 113 | 20.7% | 20.5% | 21.0% |
| Northeast | 239 | 156 | 83 | 15.9% | 16.1% | 15.4% |
| South | 640 | 406 | 234 | 42.6% | 42.0% | 43.5% |
| West | 314 | 206 | 108 | 20.9% | 21.3% | 20.1% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.D** Which, if any, of the following types of items are you likely to purchase in the next 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM)

Summary of "Yes, I am likely to purchase this type of item in the next 12 months"

Base:  All Respondents

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | All Respondents | Test Dolls and Packages | Control Dolls and Package | All Respondents | Test Dolls and Packages | Control Dolls and Package |
| Sample size | 1504 | 966 | 538 | 100.0% | 100.0% | 100.0% |
| A toy for a child | 1504 | 966 | 538 | 100.0% | 100.0% | 100.0% |
| Clothing for a child | 1303 | 828 | 475 | 86.6% | 85.7% | 88.3% |
| School supplies for a child | 986 | 610 | 376 | 65.6% | 63.1% | 69.9% |
| Sports equipment for a child | 753 | 475 | 278 | 50.1% | 49.2% | 51.7% |

Exhibit 9 - Isaacson Expert Report

**Likelihood of Confusion Survey**
**Cross Tabulation Tables**

Q.E Which, if any, of the following types of toys for a child are you likely to purchase in the next 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY)

Summary of "Yes, I am likely to purchase this type of toy for a child in the next 12 months"

Base:  All Respondents

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | All Respondents | Test Dolls and Packages | Control Dolls and Package | All Respondents | Test Dolls and Packages | Control Dolls and Package |
| Sample size | 1504 | 966 | 538 | 100.0% | 100.0% | 100.0% |
| A fashion doll | 1504 | 966 | 538 | 100.0% | 100.0% | 100.0% |
| An action figure | 1025 | 675 | 350 | 68.2% | 69.9% | 65.1% |
| A stuffed animal | 1244 | 793 | 451 | 82.7% | 82.1% | 83.8% |
| A board game | 1083 | 694 | 389 | 72.0% | 71.8% | 72.3% |
| Building blocks | 982 | 629 | 353 | 65.3% | 65.1% | 65.6% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.F** Do you or does any member of your household work for any of the following types of companies?  For each type of company, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY)

Summary of "No, no one in my household works for this type of company"

Base:  All Respondents

| | Counts | | | Percentages | | |
| --- | --- | --- | --- | --- | --- | --- |
| | All Respondents | Test Dolls and Packages | Control Dolls and Package | All Respondents | Test Dolls and Packages | Control Dolls and Package |
| Sample size | 1504 | 966 | 538 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| An advertising or public relations agency | 1504 | 966 | 538 | 100.0% | 100.0% | 100.0% |
| A marketing research agency | 1504 | 966 | 538 | 100.0% | 100.0% | 100.0% |
| A company that makes or distributes toys for children | 1504 | 966 | 538 | 100.0% | 100.0% | 100.0% |

Exhibit 9 - Isaacson Expert Report                                                                 Page 6

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.G How many surveys have you participated in about toys in the past 30 days?  (SELECT ONE RESPONSE)**

Base:  All Respondents

| | Counts | | | Percentages | | |
| --- | --- | --- | --- | --- | --- | --- |
| | All Respondents | Test Dolls and Packages | Control Dolls and Package | All Respondents | Test Dolls and Packages | Control Dolls and Package |
| Sample size | 1504 | 966 | 538 | 100.0% | 100.0% | 100.0% |
| None | 1504 | 966 | 538 | 100.0% | 100.0% | 100.0% |
| 1 to 2 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 3 or more | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 9 - Isaacson Expert Report

**Likelihood of Confusion Survey**
**Cross Tabulation Tables**

**Q.H For quality control purposes, please select the number seven from the list below.  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | All Respondents | Test Dolls and Packages | Control Dolls and Package | All Respondents | Test Dolls and Packages | Control Dolls and Package |
| Sample size | 1504 | 966 | 538 | 100.0% | 100.0% | 100.0% |
| 1 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 3 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 5 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 7 | 1504 | 966 | 538 | 100.0% | 100.0% | 100.0% |
| 9 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 9 - Isaacson Expert Report                                                                                      Page 8

**Likelihood of Confusion Survey**
**Cross Tabulation Tables**

Q.I Please indicate the type of device you are using to take this survey.  (SELECT ONE RESPONSE)

Base:  All Respondents

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | All Respondents | Test Dolls and Packages | Control Dolls and Package | All Respondents | Test Dolls and Packages | Control Dolls and Package |
| Sample size | 1504 | 966 | 538 | 100.0% | 100.0% | 100.0% |
| Desktop computer | 274 | 171 | 103 | 18.2% | 17.7% | 19.1% |
| Laptop computer | 631 | 403 | 228 | 42.0% | 41.7% | 42.4% |
| Tablet | 127 | 82 | 45 | 8.4% | 8.5% | 8.4% |
| Smartphone | 472 | 310 | 162 | 31.4% | 32.1% | 30.1% |
| Some other type of device not listed above | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 9 - Isaacson Expert Report

**Likelihood of Confusion Survey**
**Cross Tabulation Tables**

**Q.L Did you see the [doll/package/package and the doll/package and the dolls] clearly?  (SELECT ONE RESPONSE)**

Base:  All Respondents

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Dolls and Packages** | **Control Dolls and Package** | **All Respondents** | **Test Dolls and Packages** | **Control Dolls and Package** |
| Sample size | 1504 | 966 | 538 | 100.0% | 100.0% | 100.0% |
| Yes, I did see the [doll/package/package and the doll/package and the dolls] clearly | 1504 | 966 | 538 | 100.0% | 100.0% | 100.0% |
| No, I did not see the [doll/package/package and the doll/package and the dolls] clearly | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 9 - Isaacson Expert Report                                                                                                      Page 10

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.1 Who do you believe makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed? If you don't know, please select the box labeled "I don't know."**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | Test Dolls and Packages | Control Dolls and Package | Test Dolls and Packages | Control Dolls and Package |
| Sample size | 966 | 538 | 100.0% | 100.0% |
| **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" | 0 | 0 | 0.0% | 0.0% |
| **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person | 31 | 0 | 3.2% | 0.0% |
| **L.O.L. Surprise! O.M.G. Dolls** - L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys | 368 | 191 | 38.1% | 35.5% |
| **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes | 89 | 82 | 9.2% | 15.2% |
| **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes | 2 | 0 | 0.2% | 0.0% |
| **Ethnic group** - African-American, Asian, a person of color, and similar themes | 0 | 1 | 0.0% | 0.2% |
| **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes | 1 | 1 | 0.1% | 0.2% |
| **Other** | 49 | 21 | 5.1% | 3.9% |
| **I don't know** | 433 | 247 | 44.8% | 45.9% |

Exhibit 9 - Isaacson Expert Report

Page 11

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.2 What makes you think that?  Please be as specific as possible. If you don't know, please select the box labeled "I don't know."**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Dolls and Packages** | **Control Dolls and Package** | **Test Dolls and Packages** | **Control Dolls and Package** |
| Sample size | 966 | 538 | 100.0% | 100.0% |
| **The look, the appearance** - the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes | 177 | 153 | 18.3% | 28.4% |
| **Personal experience or general knowledge** - I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes | 169 | 94 | 17.5% | 17.5% |
| **It says so** - it says so, the logo, the name, the package, and similar themes | 164 | 40 | 17.0% | 7.4% |
| **Other** | 57 | 20 | 5.9% | 3.7% |
| **I don't know** | 30 | 19 | 3.1% | 3.5% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.3 Are you aware of any other products or services made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  Please answer yes, no, or you don't know.  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

|  | Counts | | Percentages | |
|---|---|---|---|---|
|  | **Test Dolls and Packages** | **Control Dolls and Package** | **Test Dolls and Packages** | **Control Dolls and Package** |
| Sample size | 966 | 538 | 100.0% | 100.0% |
| Yes, I am aware of other products or services made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] I just viewed | 412 | 181 | 42.7% | 33.6% |
| No, I am not aware of other products or services made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] I just viewed | 379 | 227 | 39.2% | 42.2% |
| I don't know | 175 | 130 | 18.1% | 24.2% |

Exhibit 9 - Isaacson Expert Report                                                                                   Page 13

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.4 What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."**

Base:  All Respondents

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Dolls and Packages** | **Control Dolls and Package** | **Test Dolls and Packages** | **Control Dolls and Package** |
| Sample size | 966 | 538 | 100.0% | 100.0% |
| **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" | 0 | 0 | 0.0% | 0.0% |
| **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person | 0 | 0 | 0.0% | 0.0% |
| **L.O.L. Surprise! O.M.G. Dolls** - L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys | 130 | 48 | 13.5% | 8.9% |
| **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes | 19 | 22 | 2.0% | 4.1% |
| **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes | 0 | 0 | 0.0% | 0.0% |
| **Ethnic group** - African-American, Asian, a person of color, and similar themes | 0 | 0 | 0.0% | 0.0% |
| **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes | 2 | 2 | 0.2% | 0.4% |
| **Other** | 199 | 92 | 20.6% | 17.1% |
| **I don't know** | 71 | 23 | 7.3% | 4.3% |

Exhibit 9 - Isaacson Expert Report                                                                                     Page 14

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.4 What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Dolls and Packages** | **Control Dolls and Package** | **Test Dolls and Packages** | **Control Dolls and Package** |
| Sample size | 966 | 538 | 100.0% | 100.0% |
| **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" | 0 | 0 | 0.0% | 0.0% |
| **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person | 0 | 0 | 0.0% | 0.0% |
| **L.O.L. Surprise! O.M.G. Dolls** - L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys | 40 | 14 | 4.1% | 2.6% |
| **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes | 4 | 4 | 0.4% | 0.7% |
| **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes | 0 | 0 | 0.0% | 0.0% |
| **Ethnic group** - African-American, Asian, a person of color, and similar themes | 0 | 0 | 0.0% | 0.0% |
| **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes | 2 | 2 | 0.2% | 0.4% |
| **Other** | 188 | 89 | 19.5% | 16.5% |
| **I don't know** | 38 | 17 | 3.9% | 3.2% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Dolls and Packages** | **Control Dolls and Package** | **Test Dolls and Packages** | **Control Dolls and Package** |
| Sample size | 966 | 538 | 100.0% | 100.0% |
| **The look, the appearance** - the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes | 39 | 32 | 4.0% | 5.9% |
| **Personal experience or general knowledge** - I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes | 231 | 98 | 23.9% | 18.2% |
| **It says so** - it says so, the logo, the name, the package, and similar themes | 13 | 1 | 1.3% | 0.2% |
| **Other** | 25 | 4 | 2.6% | 0.7% |
| **I don't know** | 49 | 27 | 5.1% | 5.0% |

Exhibit 9 - Isaacson Expert Report                                                                                                      Page 16

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | Percentages | |
| --- | --- | --- | --- | --- |
| | **Test Dolls and Packages** | **Control Dolls and Package** | **Test Dolls and Packages** | **Control Dolls and Package** |
| Sample size | 966 | 538 | 100.0% | 100.0% |
| **The look, the appearance** - the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes | 18 | 11 | 1.9% | 2.0% |
| **Personal experience or general knowledge** - I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes | 143 | 61 | 14.8% | 11.3% |
| **It says so** - it says so, the logo, the name, the package, and similar themes | 6 | 1 | 0.6% | 0.2% |
| **Other** | 20 | 3 | 2.1% | 0.6% |
| **I don't know** | 45 | 24 | 4.7% | 4.5% |

Exhibit 9 - Isaacson Expert Report

**Likelihood of Confusion Survey**
**Cross Tabulation Tables**

**Q.6 Do you think that whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed...  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Dolls and Packages** | **Control Dolls and Package** | **Test Dolls and Packages** | **Control Dolls and Package** |
| Sample size | 966 | 538 | 100.0% | 100.0% |
| Did receive permission or approval from another company or person to make or put out this [doll/package/package and this doll/package and these dolls] | 384 | 188 | 39.8% | 34.9% |
| Did not receive permission or approval from another company or person to make or put out this [doll/package/package and this doll/package and these dolls] | 121 | 59 | 12.5% | 11.0% |
| Or, you don't know | 461 | 291 | 47.7% | 54.1% |

Exhibit 9 - Isaacson Expert Report

Page 18

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.7 What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."**

Base:  All Respondents

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Dolls and Packages** | **Control Dolls and Package** | **Test Dolls and Packages** | **Control Dolls and Package** |
| Sample size | 966 | 538 | 100.0% | 100.0% |
| **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" | 0 | 0 | 0.0% | 0.0% |
| **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person | 6 | 0 | 0.6% | 0.0% |
| **L.O.L. Surprise! O.M.G. Dolls** - L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys | 73 | 33 | 7.6% | 6.1% |
| **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes | 27 | 20 | 2.8% | 3.7% |
| **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes | 1 | 1 | 0.1% | 0.2% |
| **Ethnic group** - African-American, Asian, a person of color, and similar themes | 0 | 0 | 0.0% | 0.0% |
| **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes | 0 | 1 | 0.0% | 0.2% |
| **Other** | 43 | 21 | 4.5% | 3.9% |
| **I don't know** | 236 | 112 | 24.4% | 20.8% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.7 What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Excludes double counting of respondents

Base:  All Respondents

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Dolls and Packages** | **Control Dolls and Package** | **Test Dolls and Packages** | **Control Dolls and Package** |
| Sample size | 966 | 538 | 100.0% | 100.0% |
| **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" | 0 | 0 | 0.0% | 0.0% |
| **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person | 3 | 0 | 0.3% | 0.0% |
| **L.O.L. Surprise! O.M.G. Dolls** - L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys | 10 | 4 | 1.0% | 0.7% |
| **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes | 16 | 10 | 1.7% | 1.9% |
| **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes | 1 | 1 | 0.1% | 0.2% |
| **Ethnic group** - African-American, Asian, a person of color, and similar themes | 0 | 0 | 0.0% | 0.0% |
| **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes | 0 | 1 | 0.0% | 0.2% |
| **Other** | 24 | 13 | 2.5% | 2.4% |
| **I don't know** | 100 | 57 | 10.4% | 10.6% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

Base:  All Respondents

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Dolls and Packages** | **Control Dolls and Package** | **Test Dolls and Packages** | **Control Dolls and Package** |
| Sample size | 966 | 538 | 100.0% | 100.0% |
| **The look, the appearance** - the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes | 25 | 28 | 2.6% | 5.2% |
| **Personal experience or general knowledge** - I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes | 29 | 19 | 3.0% | 3.5% |
| **It says so** - it says so, the logo, the name, the package, and similar themes | 22 | 4 | 2.3% | 0.7% |
| **Other** | 52 | 15 | 5.4% | 2.8% |
| **I don't know** | 28 | 14 | 2.9% | 2.6% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 21 of 170
Cross Tabulation Tables

**Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Dolls and Packages** | **Control Dolls and Package** | **Test Dolls and Packages** | **Control Dolls and Package** |
| Sample size | 966 | 538 | 100.0% | 100.0% |
| **The look, the appearance** - the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes | 10 | 13 | 1.0% | 2.4% |
| **Personal experience or general knowledge** - I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes | 12 | 7 | 1.2% | 1.3% |
| **It says so** - it says so, the logo, the name, the package, and similar themes | 7 | 1 | 0.7% | 0.2% |
| Other | 43 | 13 | 4.5% | 2.4% |
| I don't know | 22 | 10 | 2.3% | 1.9% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
**Cross Tabulation Tables**

**Q.1** Who do you believe makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed? If you don't know, please select the box labeled "I don't know."
**Q.4** What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."
**Q.7** What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Dolls and Packages** | **Control Dolls and Package** | **Test Dolls and Packages** | **Control Dolls and Package** |
| Sample size | 966 | 538 | 100.0% | 100.0% |
| | | | | |
| **Mentions of OMG Girlz** | | | | |
| Likelihood of confusion (Q.1, 4, and 7) | 0 | 0 | 0.0% | 0.0% |
| Confusion as to source (Q.1) | 0 | 0 | 0.0% | 0.0% |
| Confusion as to products or services (Q.4) | 0 | 0 | 0.0% | 0.0% |
| Confusion as to permission or approval (Q.7) | 0 | 0 | 0.0% | 0.0% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.1 Who do you believe makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed? If you don't know, please select the box labeled "I don't know."
Q.4 What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."
Q.7 What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

**Excludes double counting of respondents**

**Base:  Respondents shown a test doll or package that had a corresponding control doll or package and respondents shown a control doll or package**

| | Counts | | Percentages | |
| --- | --- | --- | --- | --- |
| | **Test Dolls and Package** | **Control Dolls and Package** | **Test Dolls and Package** | **Control Dolls and Package** |
| Sample size | 541 | 538 | 100.0% | 100.0% |
| | | | | |
| **Mentions of OMG Girlz** | | | | |
| Likelihood of confusion (Q.1, 4, and 7) | 0 | 0 | 0.0% | 0.0% |
| Confusion as to source (Q.1) | 0 | 0 | 0.0% | 0.0% |
| Confusion as to products or services (Q.4) | 0 | 0 | 0.0% | 0.0% |
| Confusion as to permission or approval (Q.7) | 0 | 0 | 0.0% | 0.0% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.1 Who do you believe makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed? If you don't know, please select the box labeled "I don't know."
Q.4 What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."
Q.7 What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

**Excludes double counting of respondents**

**Base:  All Respondents**

|  | Counts | | Percentages | |
|---|---|---|---|---|
|  | **Test Dolls and Packages** | **Control Dolls and Package** | **Test Dolls and Packages** | **Control Dolls and Package** |
| Sample size | 966 | 538 | 100.0% | 100.0% |
| **Mentions of OMG, without any further specification** |  |  |  |  |
| OMG, without any further specification -  (Q.1, 4, and 7) | 34 | 0 | 3.5% | 0.0% |
| OMG, without any further specification (Q.1) | 31 | 0 | 3.2% | 0.0% |
| OMG, without any further specification  (Q.4) | 0 | 0 | 0.0% | 0.0% |
| OMG, without any further specification  (Q.7) | 3 | 0 | 0.3% | 0.0% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.1 Who do you believe makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed? If you don't know, please select the box labeled "I don't know."

Q.4 What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Q.7 What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

**Excludes double counting of respondents**

**Base:  Respondents shown a test doll or package that had a corresponding control doll or package and respondents shown a control doll or package**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Dolls and Package** | **Control Dolls and Package** | **Test Dolls and Package** | **Control Dolls and Package** |
| Sample size | 541 | 538 | 100.0% | 100.0% |
| | | | | |
| **Mentions of OMG, without any further specification** | | | | |
| OMG, without any further specification -  (Q.1, 4, and 7) | 8 | 0 | 1.5% | 0.0% |
| OMG, without any further specification (Q.1) | 8 | 0 | 1.5% | 0.0% |
| OMG, without any further specification  (Q.4) | 0 | 0 | 0.0% | 0.0% |
| OMG, without any further specification  (Q.7) | 0 | 0 | 0.0% | 0.0% |

Exhibit 9 - Isaacson Expert Report                                                                                                    Page 26

**Likelihood of Confusion Survey**
**Cross Tabulation Tables**

**Q.A What is your gender? (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Counts | | | |
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| Male | 40 | 35 | 39 | 37 | 44 | 41 | 45 | 41 | 42 | 47 | 35 | 36 | 35 | 39 |
| Female | 66 | 72 | 68 | 68 | 66 | 63 | 63 | 66 | 67 | 65 | 68 | 73 | 67 | 69 |
| Non-binary or other | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| Prefer not to answer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 9 - Isaacson Expert Report                                                                 Page 27

**Likelihood of Confusion Survey**
**Cross Tabulation Tables**

Q.A What is your gender? (SELECT ONE RESPONSE)

Base:  All Respondents

| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Percentages** | | | | | | | | | | | | | | |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Male | 37.7% | 32.4% | 36.1% | 34.6% | 40.0% | 39.4% | 41.7% | 38.3% | 38.5% | 42.0% | 33.3% | 33.0% | 34.0% | 36.1% |
| Female | 62.3% | 66.7% | 63.0% | 63.6% | 60.0% | 60.6% | 58.3% | 61.7% | 61.5% | 58.0% | 64.8% | 67.0% | 65.0% | 63.9% |
| Non-binary or other | 0.0% | 0.9% | 0.9% | 1.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.9% | 0.0% | 1.0% | 0.0% |
| Prefer not to answer | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 9 - Isaacson Expert Report                                                                            Page 28

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.B What is your age?  (SELECT ONE RESPONSE)

Base:  All Respondents

| | Counts | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| 17 years old or younger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 to 34 years old | 40 | 36 | 41 | 39 | 40 | 38 | 40 | 38 | 43 | 41 | 36 | 36 | 39 | 39 |
| 35 to 54 years old | 37 | 41 | 38 | 40 | 41 | 38 | 38 | 40 | 40 | 43 | 40 | 42 | 33 | 38 |
| 55 years old or older | 29 | 31 | 29 | 28 | 29 | 28 | 30 | 29 | 26 | 28 | 29 | 31 | 31 | 31 |
| Prefer not to answer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.B What is your age?  (SELECT ONE RESPONSE)

Base:  All Respondents

| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** | **Test** | **Test** | **Test** | **Test** |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| 17 years old or younger | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 18 to 34 years old | 37.7% | 33.3% | 38.0% | 36.4% | 36.4% | 36.5% | 37.0% | 35.5% | 39.4% | 36.6% | 34.3% | 33.0% | 37.9% | 36.1% |
| 35 to 54 years old | 34.9% | 38.0% | 35.2% | 37.4% | 37.3% | 36.5% | 35.2% | 37.4% | 36.7% | 38.4% | 38.1% | 38.5% | 32.0% | 35.2% |
| 55 years old or older | 27.4% | 28.7% | 26.9% | 26.2% | 26.4% | 26.9% | 27.8% | 27.1% | 23.9% | 25.0% | 27.6% | 28.4% | 30.1% | 28.7% |
| Prefer not to answer | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Percentages

Exhibit 9 - Isaacson Expert Report                                                                                                         Page 30

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.C Please enter the ZIP code of your home address.**
**Region**

**Base:  All Respondents**

| | | | | | | | | | | | Counts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| Midwest | 20 | 19 | 21 | 23 | 22 | 23 | 23 | 24 | 23 | 24 | 22 | 23 | 23 | 21 |
| Northeast | 15 | 17 | 18 | 17 | 18 | 16 | 18 | 16 | 16 | 17 | 17 | 18 | 18 | 18 |
| South | 47 | 49 | 47 | 43 | 48 | 43 | 44 | 49 | 45 | 50 | 43 | 44 | 43 | 45 |
| West | 24 | 23 | 22 | 24 | 22 | 22 | 23 | 18 | 25 | 21 | 23 | 24 | 19 | 24 |

Exhibit 9 - Isaacson Expert Report

**Likelihood of Confusion Survey**
**Cross Tabulation Tables**

**Q.C Please enter the ZIP code of your home address.**
**Region**

**Base:  All Respondents**

|  | Percentages | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **Bhad Gurl Doll** | | **Chillax Doll** | | **Metal Chick Doll** | | **Shadow Doll** | | **Super Surprise Package** | | **Miss Independent Package and Doll** | **Downtown B.B. Package and Doll** | **Uptown Girl Package and Doll** | **Punk Grrrl and Rocker Boi Package and Dolls** |
|  | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** | **Test** | **Test** | **Test** | **Test** |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Midwest | 18.9% | 17.6% | 19.4% | 21.5% | 20.0% | 22.1% | 21.3% | 22.4% | 21.1% | 21.4% | 21.0% | 21.1% | 22.3% | 19.4% |
| Northeast | 14.2% | 15.7% | 16.7% | 15.9% | 16.4% | 15.4% | 16.7% | 15.0% | 14.7% | 15.2% | 16.2% | 16.5% | 17.5% | 16.7% |
| South | 44.3% | 45.4% | 43.5% | 40.2% | 43.6% | 41.3% | 40.7% | 45.8% | 41.3% | 44.6% | 41.0% | 40.4% | 41.7% | 41.7% |
| West | 22.6% | 21.3% | 20.4% | 22.4% | 20.0% | 21.2% | 21.3% | 16.8% | 22.9% | 18.8% | 21.9% | 22.0% | 18.4% | 22.2% |

Exhibit 9 - Isaacson Expert Report

Page 32

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.D Which, if any, of the following types of items are you likely to purchase in the next 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM)

Summary of "Yes, I am likely to purchase this type of item in the next 12 months"

Base:  All Respondents

| | Counts | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| A toy for a child | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| Clothing for a child | 96 | 97 | 94 | 96 | 89 | 90 | 86 | 92 | 92 | 100 | 91 | 100 | 88 | 92 |
| School supplies for a child | 69 | 76 | 65 | 75 | 65 | 72 | 68 | 70 | 69 | 83 | 69 | 71 | 66 | 68 |
| Sports equipment for a child | 52 | 57 | 52 | 55 | 51 | 56 | 51 | 50 | 59 | 60 | 52 | 57 | 50 | 51 |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.D Which, if any, of the following types of items are you likely to purchase in the next 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM)

Summary of "Yes, I am likely to purchase this type of item in the next 12 months"

Base:  All Respondents

| | | | | | | | | | | | | Percentages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| A toy for a child | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Clothing for a child | 90.6% | 89.8% | 87.0% | 89.7% | 80.9% | 86.5% | 79.6% | 86.0% | 84.4% | 89.3% | 86.7% | 91.7% | 85.4% | 85.2% |
| School supplies for a child | 65.1% | 70.4% | 60.2% | 70.1% | 59.1% | 69.2% | 63.0% | 65.4% | 63.3% | 74.1% | 65.7% | 65.1% | 64.1% | 63.0% |
| Sports equipment for a child | 49.1% | 52.8% | 48.1% | 51.4% | 46.4% | 53.8% | 47.2% | 46.7% | 54.1% | 53.6% | 49.5% | 52.3% | 48.5% | 47.2% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Page of Confusion
Cross Tabulation Tables

Q.E Which, if any, of the following types of toys for a child are you likely to purchase in the next 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY)

Summary of "Yes, I am likely to purchase this type of toy for a child in the next 12 months"

Base:  All Respondents

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Counts | | | |
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| A fashion doll | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| An action figure | 81 | 70 | 75 | 69 | 74 | 69 | 82 | 68 | 80 | 74 | 71 | 67 | 60 | 85 |
| A stuffed animal | 83 | 97 | 87 | 84 | 89 | 82 | 89 | 95 | 88 | 93 | 87 | 93 | 82 | 95 |
| A board game | 72 | 82 | 76 | 76 | 80 | 74 | 74 | 79 | 79 | 78 | 72 | 83 | 79 | 79 |
| Building blocks | 62 | 71 | 71 | 73 | 65 | 65 | 67 | 68 | 81 | 76 | 72 | 72 | 63 | 76 |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey

Cross Tabulation Tables

Q.E Which, if any, of the following types of toys for a child are you likely to purchase in the next 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY)

Summary of "Yes, I am likely to purchase this type of toy for a child in the next 12 months"

Base:  All Respondents

| | Percentages | | | | | | | | | | | | |
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| A fashion doll | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| An action figure | 76.4% | 64.8% | 69.4% | 64.5% | 67.3% | 66.3% | 75.9% | 63.6% | 73.4% | 66.1% | 67.6% | 61.5% | 58.3% | 78.7% |
| A stuffed animal | 78.3% | 89.8% | 80.6% | 78.5% | 80.9% | 78.8% | 82.4% | 88.8% | 80.7% | 83.0% | 82.9% | 85.3% | 79.6% | 88.0% |
| A board game | 67.9% | 75.9% | 70.4% | 71.0% | 72.7% | 71.2% | 68.5% | 73.8% | 72.5% | 69.6% | 68.6% | 76.1% | 76.7% | 73.1% |
| Building blocks | 58.5% | 65.7% | 65.7% | 68.2% | 59.1% | 62.5% | 62.0% | 63.6% | 74.3% | 67.9% | 68.6% | 66.1% | 61.2% | 70.4% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.F Do you or does any member of your household work for any of the following types of companies?  For each type of company, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY)

Summary of "No, no one in my household works for this type of company"

Base:  All Respondents

| | Counts | | | | | | | | | | | | |
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| An advertising or public relations agency | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| A marketing research agency | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| A company that makes or distributes toys for children | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.F Do you or does any member of your household work for any of the following types of companies?  For each type of company, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY)

Summary of "No, no one in my household works for this type of company"

Base:  All Respondents

| | Percentages | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| An advertising or public relations agency | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| A marketing research agency | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| A company that makes or distributes toys for children | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Exhibit 9 - Isaacson Expert Report                                                                                                                                          Page 38

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.G How many surveys have you participated in about toys in the past 30 days? (SELECT ONE RESPONSE)

Base: All Respondents

| | Counts | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| None | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| 1 to 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 or more | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I don't know | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 9 - Isaacson Expert Report                                    Page 39

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.G How many surveys have you participated in about toys in the past 30 days?  (SELECT ONE RESPONSE)**

Base:  All Respondents

| | Percentages | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Bhad Gurl Doll** | | **Chillax Doll** | | **Metal Chick Doll** | | **Shadow Doll** | | **Super Surprise Package** | | **Miss Independent Package and Doll** | **Downtown B.B. Package and Doll** | **Uptown Girl Package and Doll** | **Punk Grrrl and Rocker Boi Package and Dolls** |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| None | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| 1 to 2 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3 or more | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| I don't know | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 9 - Isaacson Expert Report                                                                                    Page 40

Likelihood of Confusion Survey
**Cross Tabulation Tables**

**Q.H For quality control purposes, please select the number seven from the list below.  (SELECT ONE RESPONSE)**

Base:  All Respondents

| | | | | | | | | | | | Counts | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 9 - Isaacson Expert Report                                                                                                    Page 41

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.H For quality control purposes, please select the number seven from the list below.  (SELECT ONE RESPONSE)**

Base:  All Respondents

|  | Percentages | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
|  | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| 1 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 5 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 7 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| 9 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 9 - Isaacson Expert Report

Page 42

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.I Please indicate the type of device you are using to take this survey.  (SELECT ONE RESPONSE)

Base:  All Respondents

| | Counts | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| Desktop computer | 22 | 17 | 15 | 25 | 16 | 22 | 22 | 19 | 29 | 20 | 14 | 21 | 15 | 17 |
| Laptop computer | 47 | 48 | 48 | 43 | 55 | 42 | 42 | 45 | 40 | 50 | 45 | 44 | 43 | 39 |
| Tablet | 5 | 10 | 12 | 7 | 6 | 9 | 13 | 10 | 8 | 9 | 8 | 6 | 10 | 14 |
| Smartphone | 32 | 33 | 33 | 32 | 33 | 31 | 31 | 33 | 32 | 33 | 38 | 38 | 35 | 38 |
| Some other type of device not listed above | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I don't know | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 9 - Isaacson Expert Report                                                                                                    Page 43

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.I Please indicate the type of device you are using to take this survey.  (SELECT ONE RESPONSE)**

Base:  All Respondents

| | | | | | | | | | | | Percentages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Desktop computer | 20.8% | 15.7% | 13.9% | 23.4% | 14.5% | 21.2% | 20.4% | 17.8% | 26.6% | 17.9% | 13.3% | 19.3% | 14.6% | 15.7% |
| Laptop computer | 44.3% | 44.4% | 44.4% | 40.2% | 50.0% | 40.4% | 38.9% | 42.1% | 36.7% | 44.6% | 42.9% | 40.4% | 41.7% | 36.1% |
| Tablet | 4.7% | 9.3% | 11.1% | 6.5% | 5.5% | 8.7% | 12.0% | 9.3% | 7.3% | 8.0% | 7.6% | 5.5% | 9.7% | 13.0% |
| Smartphone | 30.2% | 30.6% | 30.6% | 29.9% | 30.0% | 29.8% | 28.7% | 30.8% | 29.4% | 29.5% | 36.2% | 34.9% | 34.0% | 35.2% |
| Some other type of device not listed above | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| I don't know | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 9 - Isaacson Expert Report

Page 44

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.L Did you see the [doll/package/package and the doll/package and the dolls] clearly?  (SELECT ONE RESPONSE)**

Base:  All Respondents

|  | Counts | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **Bhad Gurl Doll** | | **Chillax Doll** | | **Metal Chick Doll** | | **Shadow Doll** | | **Super Surprise Package** | | **Miss Independent Package and Doll** | **Downtown B.B. Package and Doll** | **Uptown Girl Package and Doll** | **Punk Grrrl and Rocker Boi Package and Dolls** |
|  | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** | **Test** | **Test** | **Test** | **Test** |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| Yes, I did see the [doll/package/package and the doll/package and the dolls] clearly | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| No, I did not see the [doll/package/package and the doll/package and the dolls] clearly | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I don't know | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 9 - Isaacson Expert Report                                                                                                                          Page 45

**Likelihood of Confusion Survey**
**Cross Tabulation Tables**

**Q.L Did you see the [doll/package/package and the doll/package and the dolls] clearly?  (SELECT ONE RESPONSE)**

Base:  All Respondents

| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Yes, I did see the [doll/package/package and the doll/package and the dolls] clearly | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| No, I did not see the [doll/package/package and the doll/package and the dolls] clearly | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| I don't know | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

*Percentages*

Exhibit 9 - Isaacson Expert Report                                    Page 46

**Likelihood of Confusion Survey**
**Cross Tabulation Tables**

Q.1 Who do you believe makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed? If you don't know, please select the box labeled "I don't know."

Base:  All Respondents

| | | | | | | | | | | | Counts | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 1 | 7 | 10 | 5 |
| **L.O.L. Surprise! O.M.G. Dolls** - L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys | 35 | 24 | 47 | 35 | 34 | 38 | 38 | 38 | 46 | 56 | 48 | 39 | 36 | 45 |
| **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes | 11 | 19 | 9 | 12 | 20 | 26 | 8 | 14 | 9 | 11 | 13 | 10 | 7 | 2 |

Exhibit 9 - Isaacson Expert Report

Page 47

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.1 Who do you believe makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed? If you don't know, please select the box labeled "I don't know."**

**Base:  All Respondents**

| | | | | | | | | | | | Counts | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Ethnic group** - African-American, Asian, a person of color, and similar themes | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| **Other** | 5 | 5 | 4 | 2 | 3 | 3 | 12 | 3 | 5 | 8 | 5 | 7 | 3 | 5 |
| **I don't know** | 55 | 60 | 47 | 58 | 53 | 40 | 50 | 52 | 42 | 37 | 40 | 48 | 47 | 51 |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.1 Who do you believe makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed? If you don't know, please select the box labeled "I don't know."**

Base:  All Respondents

| | | | | | | | | | | | | Percentages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person | 0.0% | 0.0% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 6.4% | 0.0% | 1.0% | 6.4% | 9.7% | 4.6% |
| **L.O.L. Surprise! O.M.G. Dolls** - L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys | 33.0% | 22.2% | 43.5% | 32.7% | 30.9% | 36.5% | 35.2% | 35.5% | 42.2% | 50.0% | 45.7% | 35.8% | 35.0% | 41.7% |
| **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes | 10.4% | 17.6% | 8.3% | 11.2% | 18.2% | 25.0% | 7.4% | 13.1% | 8.3% | 9.8% | 12.4% | 9.2% | 6.8% | 1.9% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.1 Who do you believe makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed? If you don't know, please select the box labeled "I don't know."**

Base:  All Respondents

| | | | | | | | | | | | Percentages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes | 0.0% | 0.0% | 0.9% | 0.0% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Ethnic group** - African-American, Asian, a person of color, and similar themes | 0.0% | 0.0% | 0.0% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Other** | 4.7% | 4.6% | 3.7% | 1.9% | 2.7% | 2.9% | 11.1% | 2.8% | 4.6% | 7.1% | 4.8% | 6.4% | 2.9% | 4.6% |
| **I don't know** | 51.9% | 55.6% | 43.5% | 54.2% | 48.2% | 38.5% | 46.3% | 48.6% | 38.5% | 33.0% | 38.1% | 44.0% | 45.6% | 47.2% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.2 What makes you think that?  Please be as specific as possible. If you don't know, please select the box labeled "I don't know."**

**Base:  All Respondents**

|  | | | | | | | | | | | | Counts | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
|  | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| **The look, the appearance** - the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes | 36 | 29 | 37 | 35 | 32 | 42 | 34 | 40 | 11 | 7 | 7 | 4 | 4 | 12 |
| **Personal experience or general knowledge** - I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes | 11 | 15 | 24 | 19 | 23 | 23 | 21 | 17 | 14 | 20 | 23 | 28 | 12 | 13 |
| **It says so** - it says so, the logo, the name, the package, and similar themes | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 37 | 38 | 33 | 26 | 31 | 36 |
| **Other** | 4 | 4 | 6 | 0 | 8 | 3 | 4 | 2 | 8 | 11 | 10 | 5 | 9 | 3 |
| **I don't know** | 3 | 4 | 4 | 2 | 5 | 2 | 5 | 6 | 5 | 5 | 0 | 3 | 2 | 3 |

Exhibit 9 - Isaacson Expert Report

**Likelihood of Confusion Survey**
**Cross Tabulation Tables**

**Q.2 What makes you think that?  Please be as specific as possible. If you don't know, please select the box labeled "I don't know."**

**Base:  All Respondents**

| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** | **Test** | **Control** | **Test** | **Test** | **Test** | **Test** |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **The look, the appearance** - the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes | 34.0% | 26.9% | 34.3% | 32.7% | 29.1% | 40.4% | 31.5% | 37.4% | 10.1% | 6.3% | 6.7% | 3.7% | 3.9% | 11.1% |
| **Personal experience or general knowledge** - I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes | 10.4% | 13.9% | 22.2% | 17.8% | 20.9% | 22.1% | 19.4% | 15.9% | 12.8% | 17.9% | 21.9% | 25.7% | 11.7% | 12.0% |
| **It says so** - it says so, the logo, the name, the package, and similar themes | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 1.0% | 0.0% | 0.9% | 33.9% | 33.9% | 31.4% | 23.9% | 30.1% | 33.3% |
| **Other** | 3.8% | 3.7% | 5.6% | 0.0% | 7.3% | 2.9% | 3.7% | 1.9% | 7.3% | 9.8% | 9.5% | 4.6% | 8.7% | 2.8% |
| **I don't know** | 2.8% | 3.7% | 3.7% | 1.9% | 4.5% | 1.9% | 4.6% | 5.6% | 4.6% | 4.5% | 0.0% | 2.8% | 1.9% | 2.8% |

Percentages

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.3 Are you aware of any other products or services made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  Please answer yes, no, or you don't know.  (SELECT ONE RESPONSE)**

Base:  All Respondents

| | Counts | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| Yes, I am aware of other products or services made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] I just viewed | 34 | 22 | 40 | 30 | 42 | 44 | 41 | 37 | 48 | 48 | 50 | 51 | 49 | 57 |
| No, I am not aware of other products or services made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] I just viewed | 51 | 55 | 39 | 45 | 34 | 38 | 44 | 38 | 49 | 51 | 44 | 46 | 40 | 32 |
| I don't know | 21 | 31 | 29 | 32 | 34 | 22 | 23 | 32 | 12 | 13 | 11 | 12 | 14 | 19 |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 213 of 733
Cross Tabulation Tables

**Q.3 Are you aware of any other products or services made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  Please answer yes, no, or you don't know.  (SELECT ONE RESPONSE)**

Base:  All Respondents

| | | Percentages | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Yes, I am aware of other products or services made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] I just viewed | 32.1% | 20.4% | 37.0% | 28.0% | 38.2% | 42.3% | 38.0% | 34.6% | 44.0% | 42.9% | 47.6% | 46.8% | 47.6% | 52.8% |
| No, I am not aware of other products or services made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] I just viewed | 48.1% | 50.9% | 36.1% | 42.1% | 30.9% | 36.5% | 40.7% | 35.5% | 45.0% | 45.5% | 41.9% | 42.2% | 38.8% | 29.6% |
| I don't know | 19.8% | 28.7% | 26.9% | 29.9% | 30.9% | 21.2% | 21.3% | 29.9% | 11.0% | 11.6% | 10.5% | 11.0% | 13.6% | 17.6% |

Exhibit 9 - Isaacson Expert Report                                                                 Page 54

Likelihood of Confusion Survey
Page 214 of 733

**Cross Tabulation Tables**

Q.4 What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Base:  All Respondents

| | Counts | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **L.O.L. Surprise! O.M.G. Dolls** - L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys | 8 | 5 | 12 | 8 | 12 | 9 | 13 | 10 | 19 | 16 | 11 | 23 | 13 | 19 |
| **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes | 2 | 4 | 0 | 2 | 5 | 8 | 3 | 4 | 1 | 4 | 3 | 1 | 3 | 1 |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.4** What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Base:  All Respondents

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Counts | | | | |
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Ethnic group** - African-American, Asian, a person of color, and similar themes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| **Other** | 16 | 10 | 21 | 15 | 16 | 28 | 18 | 16 | 24 | 23 | 31 | 20 | 26 | 27 |
| **I don't know** | 8 | 3 | 6 | 6 | 11 | 1 | 8 | 7 | 6 | 6 | 6 | 7 | 8 | 11 |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Page of Confusion
Cross Tabulation Tables

Q.4 What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Base:  All Respondents

| | | Percentages | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **L.O.L. Surprise! O.M.G. Dolls** - L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys | 7.5% | 4.6% | 11.1% | 7.5% | 10.9% | 8.7% | 12.0% | 9.3% | 17.4% | 14.3% | 10.5% | 21.1% | 12.6% | 17.6% |
| **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes | 1.9% | 3.7% | 0.0% | 1.9% | 4.5% | 7.7% | 2.8% | 3.7% | 0.9% | 3.6% | 2.9% | 0.9% | 2.9% | 0.9% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.4 What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Base:  All Respondents

| | | | | | | | | | | Percentages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Ethnic group** - African-American, Asian, a person of color, and similar themes | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes | 0.0% | 0.9% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.9% | 0.0% | 0.9% | 0.0% | 0.0% |
| **Other** | 15.1% | 9.3% | 19.4% | 14.0% | 14.5% | 26.9% | 16.7% | 15.0% | 22.0% | 20.5% | 29.5% | 18.3% | 25.2% | 25.0% |
| **I don't know** | 7.5% | 2.8% | 5.6% | 5.6% | 10.0% | 1.0% | 7.4% | 6.5% | 5.5% | 5.4% | 5.7% | 6.4% | 7.8% | 10.2% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.4 What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Excludes double counting of respondents

Base:  All Respondents

| | Counts | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **L.O.L. Surprise! O.M.G. Dolls** - L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys | 3 | 1 | 4 | 3 | 3 | 4 | 4 | 1 | 5 | 5 | 2 | 8 | 4 | 7 |
| **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.4** What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

**Excludes double counting of respondents**

**Base:  All Respondents**

| | | | | | | | | | | | | Counts | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Ethnic group** - African-American, Asian, a person of color, and similar themes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| **Other** | 16 | 10 | 21 | 15 | 16 | 26 | 16 | 16 | 22 | 22 | 29 | 19 | 24 | 25 |
| **I don't know** | 5 | 3 | 4 | 3 | 8 | 1 | 6 | 5 | 3 | 5 | 3 | 2 | 4 | 3 |

Exhibit 9 - Isaacson Expert Report

Page 60

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.4** What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Excludes double counting of respondents

Base:  All Respondents

| | | | | | | | | | | | | Percentages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **L.O.L. Surprise! O.M.G. Dolls** - L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys | 2.8% | 0.9% | 3.7% | 2.8% | 2.7% | 3.8% | 3.7% | 0.9% | 4.6% | 4.5% | 1.9% | 7.3% | 3.9% | 6.5% |
| **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.9% | 1.9% | 0.0% | 0.0% | 1.8% | 0.0% | 0.0% | 1.0% | 0.9% |

Exhibit 9 - Isaacson Expert Report                                        Page 61

**Likelihood of Confusion Survey**
**Cross Tabulation Tables**

Q.4 What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Excludes double counting of respondents

Base:  All Respondents

| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Ethnic group** - African-American, Asian, a person of color, and similar themes | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes | 0.0% | 0.9% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.9% | 0.0% | 0.9% | 0.0% | 0.0% |
| **Other** | 15.1% | 9.3% | 19.4% | 14.0% | 14.5% | 25.0% | 14.8% | 15.0% | 20.2% | 19.6% | 27.6% | 17.4% | 23.3% | 23.1% |
| **I don't know** | 4.7% | 2.8% | 3.7% | 2.8% | 7.3% | 1.0% | 5.6% | 4.7% | 2.8% | 4.5% | 2.9% | 1.8% | 3.9% | 2.8% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Base:  All Respondents**

| | Counts | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Bhad Gurl Doll** | | **Chillax Doll** | | **Metal Chick Doll** | | **Shadow Doll** | | **Super Surprise Package** | | **Miss Independent Package and Doll** | **Downtown B.B. Package and Doll** | **Uptown Girl Package and Doll** | **Punk Grrrl and Rocker Boi Package and Dolls** |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| **The look, the appearance** - the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes | 6 | 6 | 4 | 4 | 6 | 15 | 9 | 7 | 4 | 0 | 2 | 3 | 1 | 4 |
| **Personal experience or general knowledge** - I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes | 12 | 9 | 24 | 17 | 22 | 27 | 15 | 16 | 30 | 29 | 34 | 33 | 31 | 30 |
| **It says so** - it says so, the logo, the name, the package, and similar themes | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 2 | 4 |
| **Other** | 3 | 0 | 5 | 0 | 1 | 0 | 3 | 1 | 0 | 3 | 2 | 4 | 4 | 3 |
| **I don't know** | 6 | 5 | 2 | 3 | 6 | 2 | 9 | 7 | 5 | 10 | 6 | 3 | 6 | 6 |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

Base:  All Respondents

| | | | | | | | | | | | Percentages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **The look, the appearance** - the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes | 5.7% | 5.6% | 3.7% | 3.7% | 5.5% | 14.4% | 8.3% | 6.5% | 3.7% | 0.0% | 1.9% | 2.8% | 1.0% | 3.7% |
| **Personal experience or general knowledge** - I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes | 11.3% | 8.3% | 22.2% | 15.9% | 20.0% | 26.0% | 13.9% | 15.0% | 27.5% | 25.9% | 32.4% | 30.3% | 30.1% | 27.8% |
| **It says so** - it says so, the logo, the name, the package, and similar themes | 0.9% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 3.7% | 0.0% | 1.0% | 0.9% | 1.9% | 3.7% |
| **Other** | 2.8% | 0.0% | 4.6% | 0.0% | 0.9% | 0.0% | 2.8% | 0.9% | 0.0% | 2.7% | 1.9% | 3.7% | 3.9% | 2.8% |
| **I don't know** | 5.7% | 4.6% | 1.9% | 2.8% | 5.5% | 1.9% | 8.3% | 6.5% | 4.6% | 8.9% | 5.7% | 2.8% | 5.8% | 5.6% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Bhad Gurl Doll** | | **Chillax Doll** | | **Metal Chick Doll** | | **Shadow Doll** | | **Super Surprise Package** | | **Miss Independent Package and Doll** | **Downtown B.B. Package and Doll** | **Uptown Girl Package and Doll** | **Punk Grrrl and Rocker Boi Package and Dolls** |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| **The look, the appearance** - the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes | 2 | 1 | 1 | 1 | 3 | 8 | 4 | 1 | 2 | 0 | 2 | 2 | 1 | 1 |
| **Personal experience or general knowledge** - I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes | 7 | 3 | 14 | 12 | 13 | 16 | 8 | 10 | 25 | 20 | 18 | 16 | 21 | 21 |
| **It says so** - it says so, the logo, the name, the package, and similar themes | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 |
| **Other** | 3 | 0 | 4 | 0 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 4 | 3 | 3 |
| **I don't know** | 5 | 5 | 1 | 3 | 5 | 1 | 9 | 6 | 5 | 9 | 6 | 3 | 6 | 5 |

Exhibit 9 - Isaacson Expert Report                                                                                                Page 65

**Likelihood of Confusion Survey**
**Cross Tabulation Tables**

Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

Excludes double counting of respondents

Base:  All Respondents

| | | | | | | | | | | | | Percentages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **The look, the appearance** - the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes | 1.9% | 0.9% | 0.9% | 0.9% | 2.7% | 7.7% | 3.7% | 0.9% | 1.8% | 0.0% | 1.9% | 1.8% | 1.0% | 0.9% |
| **Personal experience or general knowledge** - I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes | 6.6% | 2.8% | 13.0% | 11.2% | 11.8% | 15.4% | 7.4% | 9.3% | 22.9% | 17.9% | 17.1% | 14.7% | 20.4% | 19.4% |
| **It says so** - it says so, the logo, the name, the package, and similar themes | 0.9% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.9% | 0.0% | 1.0% | 0.0% | 1.0% | 1.9% |
| **Other** | 2.8% | 0.0% | 3.7% | 0.0% | 0.9% | 0.0% | 1.9% | 0.9% | 0.0% | 1.8% | 0.0% | 3.7% | 2.9% | 2.8% |
| **I don't know** | 4.7% | 4.6% | 0.9% | 2.8% | 4.5% | 1.0% | 8.3% | 5.6% | 4.6% | 8.0% | 5.7% | 2.8% | 5.8% | 4.6% |

Exhibit 9 - Isaacson Expert Report                                                                                                                      Page 66

**Likelihood of Confusion Survey**
**Cross Tabulation Tables**

Q.6 Do you think that whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed...  (SELECT ONE RESPONSE)

Base:  All Respondents

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **Counts** | | | |
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| Did receive permission or approval from another company or person to make or put out this [doll/package/package and this doll/package and these dolls] | 42 | 36 | 31 | 28 | 31 | 37 | 37 | 37 | 42 | 50 | 46 | 50 | 52 | 53 |
| Did not receive permission or approval from another company or person to make or put out this [doll/package/package and this doll/package and these dolls] | 17 | 10 | 16 | 9 | 17 | 12 | 15 | 14 | 16 | 14 | 12 | 12 | 8 | 8 |
| Or, you don't know | 47 | 62 | 61 | 70 | 62 | 55 | 56 | 56 | 51 | 48 | 47 | 47 | 43 | 47 |

Exhibit 9 - Isaacson Expert Report

**Likelihood of Confusion Survey**
**Cross Tabulation Tables**

Q.6 Do you think that whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed... (SELECT ONE RESPONSE)

Base:  All Respondents

| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Did receive permission or approval from another company or person to make or put out this [doll/package/package and this doll/package and these dolls] | 39.6% | 33.3% | 28.7% | 26.2% | 28.2% | 35.6% | 34.3% | 34.6% | 38.5% | 44.6% | 43.8% | 45.9% | 50.5% | 49.1% |
| Did not receive permission or approval from another company or person to make or put out this [doll/package/package and this doll/package and these dolls] | 16.0% | 9.3% | 14.8% | 8.4% | 15.5% | 11.5% | 13.9% | 13.1% | 14.7% | 12.5% | 11.4% | 11.0% | 7.8% | 7.4% |
| Or, you don't know | 44.3% | 57.4% | 56.5% | 65.4% | 56.4% | 52.9% | 51.9% | 52.3% | 46.8% | 42.9% | 44.8% | 43.1% | 41.7% | 43.5% |

Percentages

Exhibit 9 - Isaacson Expert Report                                                                 Page 68

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.7** What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

**Base:  All Respondents**

| | Counts | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 1 |
| **L.O.L. Surprise! O.M.G. Dolls** - L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys | 4 | 2 | 7 | 6 | 8 | 4 | 6 | 6 | 8 | 15 | 5 | 16 | 6 | 13 |
| **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes | 3 | 7 | 2 | 1 | 1 | 4 | 5 | 6 | 2 | 2 | 5 | 3 | 5 | 1 |

Exhibit 9 - Isaacson Expert Report

Page 69

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.7** What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Base:  All Respondents

| | | | | | | | | | | | Counts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| **Ethnic group** - African-American, Asian, a person of color, and similar themes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| **Other** | 5 | 5 | 2 | 2 | 5 | 3 | 6 | 4 | 9 | 7 | 4 | 2 | 6 | 4 |
| **I don't know** | 30 | 22 | 20 | 18 | 17 | 26 | 20 | 21 | 22 | 25 | 32 | 29 | 32 | 34 |

Exhibit 9 - Isaacson Expert Report                                                                                     Page 70

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.7 What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Base:  All Respondents

| | | | | | | | | | | | Percentages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.9% | 0.0% | 1.0% | 0.0% | 2.9% | 0.9% |
| **L.O.L. Surprise! O.M.G. Dolls** - L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys | 3.8% | 1.9% | 6.5% | 5.6% | 7.3% | 3.8% | 5.6% | 5.6% | 7.3% | 13.4% | 4.8% | 14.7% | 5.8% | 12.0% |
| **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes | 2.8% | 6.5% | 1.9% | 0.9% | 0.9% | 3.8% | 4.6% | 5.6% | 1.8% | 1.8% | 4.8% | 2.8% | 4.9% | 0.9% |

Exhibit 9 - Isaacson Expert Report

Page 71

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.7** What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Base:  All Respondents

|  | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes | 0.0% | 0.0% | 0.0% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.0% | 0.0% |
| **Ethnic group** - African-American, Asian, a person of color, and similar themes | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Other** | 4.7% | 4.6% | 1.9% | 1.9% | 4.5% | 2.9% | 5.6% | 3.7% | 8.3% | 6.3% | 3.8% | 1.8% | 5.8% | 3.7% |
| **I don't know** | 28.3% | 20.4% | 18.5% | 16.8% | 15.5% | 25.0% | 18.5% | 19.6% | 20.2% | 22.3% | 30.5% | 26.6% | 31.1% | 31.5% |

Exhibit 9 - Isaacson Expert Report

Page 72

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.7** What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Excludes double counting of respondents

Base:  All Respondents

|  | Counts | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
|  | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| **L.O.L. Surprise! O.M.G. Dolls** - L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 2 | 0 |
| **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes | 2 | 2 | 1 | 1 | 0 | 2 | 3 | 4 | 2 | 1 | 3 | 2 | 2 | 1 |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 74 of 122
**Cross Tabulation Tables**

Q.7 What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| **Ethnic group** - African-American, Asian, a person of color, and similar themes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| **Other** | 5 | 4 | 1 | 2 | 5 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 0 |
| **I don't know** | 12 | 8 | 9 | 9 | 6 | 16 | 9 | 13 | 8 | 11 | 20 | 12 | 10 | 14 |

Exhibit 9 - Isaacson Expert Report

Page 74

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.7** What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Excludes double counting of respondents

Base:  All Respondents

| | | | | | | | | | | | | Percentages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.0% | 0.0% | 1.0% | 0.9% |
| **L.O.L. Surprise! O.M.G. Dolls** - L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys | 0.0% | 0.9% | 1.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.8% | 2.7% | 0.0% | 2.8% | 1.9% | 0.0% |
| **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes | 1.9% | 1.9% | 0.9% | 0.9% | 0.0% | 1.9% | 2.8% | 3.7% | 1.8% | 0.9% | 2.9% | 1.8% | 1.9% | 0.9% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.7 What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Excludes double counting of respondents

Base:  All Respondents

| | Percentages | | | | | | | | | | | | |
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes | 0.0% | 0.0% | 0.0% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.0% | 0.0% |
| **Ethnic group** - African-American, Asian, a person of color, and similar themes | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Other** | 4.7% | 3.7% | 0.9% | 1.9% | 4.5% | 1.9% | 2.8% | 2.8% | 2.8% | 1.8% | 2.9% | 1.8% | 1.9% | 0.0% |
| **I don't know** | 11.3% | 7.4% | 8.3% | 8.4% | 5.5% | 15.4% | 8.3% | 12.1% | 7.3% | 9.8% | 19.0% | 11.0% | 9.7% | 13.0% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

Base:  All Respondents

|  | Counts | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
|  | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| **The look, the appearance** - the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes | 3 | 7 | 5 | 5 | 2 | 2 | 5 | 7 | 1 | 7 | 3 | 4 | 0 | 2 |
| **Personal experience or general knowledge** - I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes | 3 | 1 | 2 | 2 | 2 | 3 | 7 | 5 | 5 | 8 | 3 | 5 | 2 | 0 |
| **It says so** - it says so, the logo, the name, the package, and similar themes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 2 | 2 | 4 | 8 |
| **Other** | 4 | 5 | 3 | 1 | 6 | 3 | 5 | 3 | 4 | 3 | 5 | 9 | 12 | 4 |
| **I don't know** | 3 | 2 | 2 | 3 | 4 | 4 | 1 | 1 | 4 | 4 | 3 | 2 | 4 | 5 |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."

Base:  All Respondents

| | Percentages | | | | | | | | | | | | | |
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **The look, the appearance** - the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes | 2.8% | 6.5% | 4.6% | 4.7% | 1.8% | 1.9% | 4.6% | 6.5% | 0.9% | 6.3% | 2.9% | 3.7% | 0.0% | 1.9% |
| **Personal experience or general knowledge** - I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes | 2.8% | 0.9% | 1.9% | 1.9% | 1.8% | 2.9% | 6.5% | 4.7% | 4.6% | 7.1% | 2.9% | 4.6% | 1.9% | 0.0% |
| **It says so** - it says so, the logo, the name, the package, and similar themes | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 5.5% | 3.6% | 1.9% | 1.8% | 3.9% | 7.4% |
| **Other** | 3.8% | 4.6% | 2.8% | 0.9% | 5.5% | 2.9% | 4.6% | 2.8% | 3.7% | 2.7% | 4.8% | 8.3% | 11.7% | 3.7% |
| **I don't know** | 2.8% | 1.9% | 1.9% | 2.8% | 3.6% | 3.8% | 0.9% | 0.9% | 3.7% | 3.6% | 2.9% | 1.8% | 3.9% | 4.6% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | | | | | | | | | | | Counts | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| **The look, the appearance** - the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes | 0 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 5 | 2 | 3 | 0 | 1 |
| **Personal experience or general knowledge** - I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes | 0 | 0 | 1 | 1 | 0 | 2 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 0 |
| **It says so** - it says so, the logo, the name, the package, and similar themes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 2 |
| **Other** | 4 | 4 | 3 | 1 | 6 | 3 | 3 | 2 | 4 | 3 | 5 | 6 | 9 | 3 |
| **I don't know** | 3 | 1 | 2 | 2 | 4 | 4 | 0 | 1 | 3 | 2 | 3 | 2 | 1 | 4 |

Exhibit 9 - Isaacson Expert Report                                                                                          Page 79

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | | Percentages | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **The look, the appearance** - the look, the appearance, colors, style, face shape, eyes, body, accessories, clothing, and similar themes | 0.0% | 3.7% | 0.9% | 0.9% | 0.9% | 1.0% | 0.9% | 1.9% | 0.9% | 4.5% | 1.9% | 2.8% | 0.0% | 0.9% |
| **Personal experience or general knowledge** - I have seen them before, daughter/niece/granddaughter has the dolls, and similar themes | 0.0% | 0.0% | 0.9% | 0.9% | 0.0% | 1.9% | 2.8% | 1.9% | 3.7% | 1.8% | 1.9% | 0.9% | 1.0% | 0.0% |
| **It says so** - it says so, the logo, the name, the package, and similar themes | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.8% | 0.9% | 1.0% | 0.9% | 1.0% | 1.9% |
| **Other** | 3.8% | 3.7% | 2.8% | 0.9% | 5.5% | 2.9% | 2.8% | 1.9% | 3.7% | 2.7% | 4.8% | 5.5% | 8.7% | 2.8% |
| **I don't know** | 2.8% | 0.9% | 1.9% | 1.9% | 3.6% | 3.8% | 0.0% | 0.9% | 2.8% | 1.8% | 2.9% | 1.8% | 1.0% | 3.7% |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.1** Who do you believe makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed? If you don't know, please select the box labeled "I don't know."

**Q.4** What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed? If you don't know, please select the box labeled "I don't know."

**Q.7** What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed? If you don't know, please select the box labeled "I don't know."

**Excludes double counting of respondents**

**Base: All Respondents**

| | | | | | | | | | | | Counts | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| **Mentions of OMG Girlz** | | | | | | | | | | | | | | |
| Likelihood of confusion (Q.1, 4, and 7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Confusion as to source (Q.1) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Confusion as to products or services (Q.4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Confusion as to permission or approval (Q.7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 9 - Isaacson Expert Report

Likelihood of Confusion Survey
Cross Tabulation Tables

**Q.1** Who do you believe makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed? If you don't know, please select the box labeled "I don't know."

**Q.4** What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

**Q.7** What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Percentages | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Mentions of OMG Girlz** | | | | | | | | | | | | | | |
| Likelihood of confusion (Q.1, 4, and 7) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Confusion as to source (Q.1) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Confusion as to products or services (Q.4) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Confusion as to permission or approval (Q.7) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 9 - Isaacson Expert Report

Page 82

**Likelihood of Confusion Survey**
**Cross Tabulation Tables**

Q.1 Who do you believe makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed? If you don't know, please select the box labeled "I don't know."

Q.4 What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Q.7 What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Excludes double counting of respondents

Base:  All Respondents

| | Counts | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 108 | 108 | 107 | 110 | 104 | 108 | 107 | 109 | 112 | 105 | 109 | 103 | 108 |
| **Mentions of OMG, without any further specification** | | | | | | | | | | | | | | |
| OMG, without any further specification (Q.1, 4, and 7) | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 2 | 7 | 11 | 6 |
| OMG, without any further specification (Q.1) | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 1 | 7 | 10 | 5 |
| OMG, without any further specification (Q.4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OMG, without any further specification (Q.7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |

Exhibit 9 - Isaacson Expert Report

**Likelihood of Confusion Survey**
Page of Confusion
**Cross Tabulation Tables**

Q.1 Who do you believe makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed? If you don't know, please select the box labeled "I don't know."

Q.4 What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Q.7 What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know."

Excludes double counting of respondents

Base:  All Respondents

| | | | | | | | | | | | Percentages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl Doll | | Chillax Doll | | Metal Chick Doll | | Shadow Doll | | Super Surprise Package | | Miss Independent Package and Doll | Downtown B.B. Package and Doll | Uptown Girl Package and Doll | Punk Grrrl and Rocker Boi Package and Dolls |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Mentions of OMG, without any further specification** | | | | | | | | | | | | | | |
| OMG, without any further specification (Q.1, 4, and 7) | 0.0% | 0.0% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 6.4% | 0.0% | 1.9% | 6.4% | 10.7% | 5.6% |
| OMG, without any further specification (Q.1) | 0.0% | 0.0% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 6.4% | 0.0% | 1.0% | 6.4% | 9.7% | 4.6% |
| OMG, without any further specification (Q.4) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OMG, without any further specification (Q.7) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.0% | 0.0% | 1.0% | 0.9% |

Exhibit 9 - Isaacson Expert Report

**Exhibit 10:**
**Termination and Removal Summary for the Likeness Survey**

## Termination and Removal Summary for the Likeness Survey

| Reason for Termination or Removal | | Counts |
|---|---|---|
| Q.A | Gender[1] | 72 |
| Q.B | Age[2] | 121 |
| Q.C | ZIP code | 28 |
| Q.D/Q.E | Purchased a toy for a child in the past 12 months/Likely to purchase a toy for a child in the next 12 months | 4,149 |
| Q.F/Q.G | Purchased a fashion doll for a child in the past 12 months /Likely to purchase a fashion doll for a child in the next 12 months | 4,033 |
| Q.H | Type of company work for | 216 |
| Q.I | Participation in survey about toys in past 30 days | 308 |
| Q.J | Quality control, select number "7" | 7 |
| Q.K | Device used to take the survey | 4 |
| Q.N | Did not see the doll clearly | 2 |
| Q.6 | ZIP code match | 5 |
| Q.7 | Agree with statement | 0 |
| Respondents removed from the survey database: | | |
| | Provided open-ended responses that reflected a lack of attention | 12 |
| | Time to complete the survey[3] | 15 |
| | Have the same IP address as another respondent | 18 |
| **Total number of respondents terminated or removed** | | **8,990** |

[1] Includes 41 respondents who selected "Prefer not to answer," and 31 who selected a gender that did not match the gender on file with the panel provider.

[2] Includes 49 respondents who selected "Prefer not to answer" or indicated their age was "17 years old or younger," and 72 who selected an age that did not match the age on file with the panel provider.

[3] Includes respondents who took more than one hour to complete the survey.

Exhibit 10 - Isaacson Expert Report                                                    Page 1

**Exhibit 11:**
**Codes for Analyzing Verbatim Responses for the Likeness Survey**

**Codes for Analyzing Verbatim Responses for the Likeness Survey**

Q.2     Which person or people does the doll look like?

Q.4     Which other person or people does the doll look like?

| Code[1] | Description |
|---|---|
| 1 | **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" |
| 2 | **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person |
| 3 | **L.O.L. Surprise! O.M.G. Dolls** - L.O.L. Surprise! O.M.G. Dolls, MGA, O.M.G. dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys |
| 4 | **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes |
| 5 | **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and others |
| 6 | **Ethnic group** - African-American, Asian, a person of color, and similar themes |
| 7 | **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes |
| 98 | **Other** |
| 99 | **I don't know** |

---

[1] Examples shown were not all necessarily mentioned by respondents.  The code frame includes items that would have been coded in this manner had they been mentioned.

Exhibit 11 - Isaacson Expert Report                                                                 Page 1

**Exhibit 12:**
**Cross Tabulation Tables for the Likeness Survey**

**Likeness Survey**
**Cross Tabulation Tables**

**Q.A What is your gender? (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Dolls** | **Control Dolls** | **All Respondents** | **Test Dolls** | **Control Dolls** |
| Sample size | 1278 | 851 | 427 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| Male | 471 | 308 | 163 | 36.9% | 36.2% | 38.2% |
| Female | 805 | 541 | 264 | 63.0% | 63.6% | 61.8% |
| Non-binary or other | 2 | 2 | 0 | 0.2% | 0.2% | 0.0% |
| Prefer not to answer | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 12 - Isaacson Expert Report                                                                                    Page 1

**Likeness Survey**
**Cross Tabulation Tables**

**Q.B What is your age?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

|  | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
|  | **All Respondents** | **Test Dolls** | **Control Dolls** | **All Respondents** | **Test Dolls** | **Control Dolls** |
| Sample size | 1278 | 851 | 427 | 100.0% | 100.0% | 100.0% |
|  |  |  |  |  |  |  |
| 17 years old or younger | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 18 to 34 years old | 458 | 302 | 156 | 35.8% | 35.5% | 36.5% |
| 35 to 54 years old | 474 | 318 | 156 | 37.1% | 37.4% | 36.5% |
| 55 years old or older | 346 | 231 | 115 | 27.1% | 27.1% | 26.9% |
| Prefer not to answer | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 12 - Isaacson Expert Report                                                                                                    Page 2

Likeness Survey
Page 5.1.1200
**Cross Tabulation Tables**

**Q.C Please enter the ZIP code of your home address.**
**Region**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
| | All Respondents | Test Dolls | Control Dolls | All Respondents | Test Dolls | Control Dolls |
|---|---|---|---|---|---|---|
| Sample size | 1278 | 851 | 427 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| Midwest | 260 | 177 | 83 | 20.3% | 20.8% | 19.4% |
| Northeast | 212 | 141 | 71 | 16.6% | 16.6% | 16.6% |
| South | 563 | 376 | 187 | 44.1% | 44.2% | 43.8% |
| West | 243 | 157 | 86 | 19.0% | 18.4% | 20.1% |

Exhibit 12 - Isaacson Expert Report                                                                                                    Page 3

**Likeness Survey**
**Cross Tabulation Tables**

Q.D Which, if any, of the following types of items have you purchased in the past 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM)

**Summary of "Yes, I have purchased this type of item in the past 12 months"**

Base:  All Respondents

|  | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
|  | All Respondents | Test Dolls | Control Dolls | All Respondents | Test Dolls | Control Dolls |
| Sample size | 1278 | 851 | 427 | 100.0% | 100.0% | 100.0% |
|  |  |  |  |  |  |  |
| A toy for a child | 1190 | 791 | 399 | 93.1% | 92.9% | 93.4% |
| Clothing for a child | 1032 | 684 | 348 | 80.8% | 80.4% | 81.5% |
| School supplies for a child | 736 | 494 | 242 | 57.6% | 58.0% | 56.7% |
| Sports equipment for a child | 519 | 352 | 167 | 40.6% | 41.4% | 39.1% |

Exhibit 12 - Isaacson Expert Report                                                                                                    Page 4

**Likeness Survey**

**Cross Tabulation Tables**

**Q.E** Which, if any, of the following types of items are you likely to purchase in the next 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM)

**Summary of "Yes, I am likely to purchase this type of item in the next 12 months"**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Dolls** | **Control Dolls** | **All Respondents** | **Test Dolls** | **Control Dolls** |
| Sample size | 1278 | 851 | 427 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| A toy for a child | 1255 | 832 | 423 | 98.2% | 97.8% | 99.1% |
| Clothing for a child | 1126 | 748 | 378 | 88.1% | 87.9% | 88.5% |
| School supplies for a child | 823 | 545 | 278 | 64.4% | 64.0% | 65.1% |
| Sports equipment for a child | 638 | 421 | 217 | 49.9% | 49.5% | 50.8% |

Exhibit 12 - Isaacson Expert Report                                                                                                    Page 5

Likeness Survey

**Cross Tabulation Tables**

**Q.F** Which, if any, of the following types of toys for a child have you purchased in the past 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY)

Summary of "Yes, I have purchased this type of toy for a child in the past 12 months"

Base:  All Respondents

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Dolls** | **Control Dolls** | **All Respondents** | **Test Dolls** | **Control Dolls** |
| Sample size | 1278 | 851 | 427 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| A fashion doll | 974 | 661 | 313 | 76.2% | 77.7% | 73.3% |
| An action figure | 724 | 477 | 247 | 56.7% | 56.1% | 57.8% |
| A stuffed animal | 954 | 631 | 323 | 74.6% | 74.1% | 75.6% |
| A board game | 764 | 514 | 250 | 59.8% | 60.4% | 58.5% |
| Building blocks | 673 | 430 | 243 | 52.7% | 50.5% | 56.9% |

Exhibit 12 - Isaacson Expert Report                                                                                      Page 6

Likeness Survey

**Cross Tabulation Tables**

Q.G Which, if any, of the following types of toys for a child are you likely to purchase in the next 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY)

**Summary of "Yes, I am likely to purchase this type of toy for a child in the next 12 months"**

Base:  All Respondents

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Dolls** | **Control Dolls** | **All Respondents** | **Test Dolls** | **Control Dolls** |
| Sample size | 1278 | 851 | 427 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| A fashion doll | 1096 | 719 | 377 | 85.8% | 84.5% | 88.3% |
| An action figure | 817 | 536 | 281 | 63.9% | 63.0% | 65.8% |
| A stuffed animal | 982 | 655 | 327 | 76.8% | 77.0% | 76.6% |
| A board game | 899 | 600 | 299 | 70.3% | 70.5% | 70.0% |
| Building blocks | 784 | 510 | 274 | 61.3% | 59.9% | 64.2% |

Exhibit 12 - Isaacson Expert Report                                                                                              Page 7

**Likeness Survey**

**Cross Tabulation Tables**

**Q.H Do you or does any member of your household work for any of the following types of companies?  For each type of company, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY)**

**Summary of "No, no one in my household works for this type of company"**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Dolls** | **Control Dolls** | **All Respondents** | **Test Dolls** | **Control Dolls** |
| Sample size | 1278 | 851 | 427 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| An advertising or public relations agency | 1278 | 851 | 427 | 100.0% | 100.0% | 100.0% |
| A marketing research agency | 1278 | 851 | 427 | 100.0% | 100.0% | 100.0% |
| A company that makes or distributes toys for children | 1278 | 851 | 427 | 100.0% | 100.0% | 100.0% |

Exhibit 12 - Isaacson Expert Report

Likeness Survey

**Cross Tabulation Tables**

Q.I How many surveys have you participated in about toys in the past 30 days?  (SELECT ONE RESPONSE)

Base:  All Respondents

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Dolls** | **Control Dolls** | **All Respondents** | **Test Dolls** | **Control Dolls** |
| Sample size | 1278 | 851 | 427 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| None | 1278 | 851 | 427 | 100.0% | 100.0% | 100.0% |
| 1 to 2 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 3 or more | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 12 - Isaacson Expert Report    Page 9

**Cross Tabulation Tables**

**Q.J For quality control purposes, please select the number seven from the list below.  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Dolls** | **Control Dolls** | **All Respondents** | **Test Dolls** | **Control Dolls** |
| Sample size | 1278 | 851 | 427 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| 1 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 3 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 5 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 7 | 1278 | 851 | 427 | 100.0% | 100.0% | 100.0% |
| 9 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 12 - Isaacson Expert Report                                                                                                            Page 10

**Likeness Survey**

**Cross Tabulation Tables**

**Q.K Please indicate the type of device you are using to take this survey.  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

|  | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
|  | **All Respondents** | **Test Dolls** | **Control Dolls** | **All Respondents** | **Test Dolls** | **Control Dolls** |
| Sample size | 1278 | 851 | 427 | 100.0% | 100.0% | 100.0% |
|  |  |  |  |  |  |  |
| Desktop computer | 289 | 185 | 104 | 22.6% | 21.7% | 24.4% |
| Laptop computer | 483 | 323 | 160 | 37.8% | 38.0% | 37.5% |
| Tablet | 99 | 66 | 33 | 7.7% | 7.8% | 7.7% |
| Smartphone | 407 | 277 | 130 | 31.8% | 32.5% | 30.4% |
| Some other type of device not listed above | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 12 - Isaacson Expert Report

Page 11

Likeness Survey
Page 15 of 69

**Cross Tabulation Tables**

**Q.N Did you see the doll clearly?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Dolls** | **Control Dolls** | **All Respondents** | **Test Dolls** | **Control Dolls** |
| Sample size | 1278 | 851 | 427 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| Yes, I did see the doll clearly | 1278 | 851 | 427 | 100.0% | 100.0% | 100.0% |
| No, I did not see the doll clearly | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 12 - Isaacson Expert Report                                                                                         Page 12

Likeness Survey

**Cross Tabulation Tables**

**Q.1 Does the doll you just viewed look like any particular person or people?  Please answer yes, no, or you don't know.  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Dolls** | **Control Dolls** | **Test Dolls** | **Control Dolls** |
| Sample size | 851 | 427 | 100.0% | 100.0% |
| | | | | |
| Yes, the doll does look like a particular person or some people | 132 | 66 | 15.5% | 15.5% |
| No, the doll does not look like any particular person or people | 661 | 320 | 77.7% | 74.9% |
| I don't know | 58 | 41 | 6.8% | 9.6% |

Exhibit 12 - Isaacson Expert Report                                                                                                  Page 13

Likeness Survey
Page 53 of 61
Cross Tabulation Tables

**Q.3** Besides the person or people you just mentioned, does the doll you just viewed look like any other person or people?  Please answer yes, no, or you don't know.  (SELECT ONE RESPONSE)

**Base:  All Respondents**

|  | Counts | | Percentages | |
| --- | --- | --- | --- | --- |
|  | **Test Dolls** | **Control Dolls** | **Test Dolls** | **Control Dolls** |
| Sample size | 851 | 427 | 100.0% | 100.0% |
| Yes, the doll does look like some other person or people | 22 | 13 | 2.6% | 3.0% |
| No, the doll does not look like any other person or people | 73 | 34 | 8.6% | 8.0% |
| I don't know | 15 | 4 | 1.8% | 0.9% |
| Not asked | 741 | 376 | 87.1% | 88.1% |

Exhibit 12 - Isaacson Expert Report

**Likeness Survey**
**Cross Tabulation Tables**

**Q.2** Which person or people does the doll look like? Please be as specific as possible. If you don't know, please select the box labeled "I don't know."

**Q.4** Which other person or people does the doll look like? Please be as specific as possible. If you don't know, please select the box labeled "I don't know."

Excludes double counting of respondents

Base: All Respondents

| | Counts | | Percentages | |
|---|---|---|---|---|
| | Test Dolls | Control Dolls | Test Dolls | Control Dolls |
| Sample size | 851 | 427 | 100.0% | 100.0% |
| **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" | 0 | 0 | 0.0% | 0.0% |
| **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person | 0 | 0 | 0.0% | 0.0% |
| **L.O.L. Surprise! OMG Dolls** - L.O.L. Surprise! OMG Dolls, MGA, O.M.G dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys | 20 | 9 | 2.4% | 2.1% |
| **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes | 1 | 2 | 0.1% | 0.5% |
| **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes | 40 | 17 | 4.7% | 4.0% |
| **Ethnic group** - African-American, Asian, a person of color, and similar themes | 12 | 16 | 1.4% | 3.7% |
| **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes | 30 | 1 | 3.5% | 0.2% |
| **Other** | 15 | 10 | 1.8% | 2.3% |
| **I don't know** | 24 | 15 | 2.8% | 3.5% |

Exhibit 12 - Isaacson Expert Report                                                                 Page 15

Likeness Survey
Page 15 of 103

**Cross Tabulation Tables**

**Q.A What is your gender? (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | | | | | | | | | |
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample size | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| | | | | | | | | | | | | |
| Male | 41 | 39 | 38 | 40 | 40 | 41 | 44 | 43 | 39 | 34 | 35 | 37 |
| Female | 64 | 66 | 69 | 67 | 66 | 65 | 65 | 66 | 69 | 68 | 71 | 69 |
| Non-binary or other | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Prefer not to answer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 12 - Isaacson Expert Report    Page 16

**Likeness Survey**
**Cross Tabulation Tables**

**Q.A What is your gender? (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Percentages | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Male | 38.7% | 37.1% | 35.5% | 37.4% | 37.7% | 38.7% | 40.4% | 39.4% | 36.1% | 33.3% | 33.0% | 34.6% |
| Female | 60.4% | 62.9% | 64.5% | 62.6% | 62.3% | 61.3% | 59.6% | 60.6% | 63.9% | 66.7% | 67.0% | 64.5% |
| Non-binary or other | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.9% |
| Prefer not to answer | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 12 - Isaacson Expert Report

Likeness Survey
**Cross Tabulation Tables**

**Q.B What is your age?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| 17 years old or younger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 to 34 years old | 43 | 39 | 39 | 39 | 39 | 38 | 40 | 40 | 36 | 33 | 35 | 37 |
| 35 to 54 years old | 36 | 37 | 40 | 39 | 39 | 40 | 41 | 40 | 41 | 40 | 41 | 40 |
| 55 years old or older | 27 | 29 | 28 | 29 | 28 | 28 | 28 | 29 | 31 | 29 | 30 | 30 |
| Prefer not to answer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 12 - Isaacson Expert Report    Page 18

Likeness Survey
**Cross Tabulation Tables**

**Q.B What is your age?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| 17 years old or younger | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 18 to 34 years old | 40.6% | 37.1% | 36.4% | 36.4% | 36.8% | 35.8% | 36.7% | 36.7% | 33.3% | 32.4% | 33.0% | 34.6% |
| 35 to 54 years old | 34.0% | 35.2% | 37.4% | 36.4% | 36.8% | 37.7% | 37.6% | 36.7% | 38.0% | 39.2% | 38.7% | 37.4% |
| 55 years old or older | 25.5% | 27.6% | 26.2% | 27.1% | 26.4% | 26.4% | 25.7% | 26.6% | 28.7% | 28.4% | 28.3% | 28.0% |
| Prefer not to answer | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Percentages

Exhibit 12 - Isaacson Expert Report                                                                        Page 19

Likeness Survey
Page 15 of 17

**Cross Tabulation Tables**

Q.C Please enter the ZIP code of your home address.
Region

Base:  All Respondents

| | Counts | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| Midwest | 22 | 23 | 23 | 20 | 22 | 21 | 22 | 19 | 23 | 21 | 21 | 23 |
| Northeast | 18 | 18 | 15 | 18 | 17 | 17 | 16 | 18 | 20 | 19 | 17 | 19 |
| South | 46 | 46 | 45 | 49 | 45 | 44 | 50 | 48 | 49 | 45 | 47 | 49 |
| West | 20 | 18 | 24 | 20 | 22 | 24 | 21 | 24 | 16 | 17 | 21 | 16 |

Exhibit 12 - Isaacson Expert Report                                                                                    Page 20

Likeness Survey
**Cross Tabulation Tables**

Q.C Please enter the ZIP code of your home address.
**Region**

**Base:  All Respondents**

| | | | | | | | | | Percentages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Bhad Gurl** | | **Chillax** | | **Metal Chick** | | **Shadow** | | **Miss Independent** | **Downtown B.B.** | **Uptown Girl** | **Punk Grrrl** |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Midwest | 20.8% | 21.9% | 21.5% | 18.7% | 20.8% | 19.8% | 20.2% | 17.4% | 21.3% | 20.6% | 19.8% | 21.5% |
| Northeast | 17.0% | 17.1% | 14.0% | 16.8% | 16.0% | 16.0% | 14.7% | 16.5% | 18.5% | 18.6% | 16.0% | 17.8% |
| South | 43.4% | 43.8% | 42.1% | 45.8% | 42.5% | 41.5% | 45.9% | 44.0% | 45.4% | 44.1% | 44.3% | 45.8% |
| West | 18.9% | 17.1% | 22.4% | 18.7% | 20.8% | 22.6% | 19.3% | 22.0% | 14.8% | 16.7% | 19.8% | 15.0% |

Exhibit 12 - Isaacson Expert Report                                                                 Page 21

**Likeness Survey**
**Cross Tabulation Tables**

**Q.D** Which, if any, of the following types of items have you purchased in the past 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM)

**Summary of "Yes, I have purchased this type of item in the past 12 months"**

**Base:  All Respondents**

| | | | | | | | | | Counts | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| A toy for a child | 102 | 98 | 100 | 99 | 97 | 102 | 103 | 100 | 97 | 94 | 98 | 100 |
| Clothing for a child | 78 | 94 | 79 | 84 | 85 | 83 | 98 | 87 | 87 | 78 | 89 | 90 |
| School supplies for a child | 57 | 66 | 60 | 61 | 69 | 55 | 67 | 60 | 63 | 55 | 64 | 59 |
| Sports equipment for a child | 49 | 48 | 49 | 43 | 44 | 36 | 41 | 40 | 50 | 39 | 39 | 41 |

Exhibit 12 - Isaacson Expert Report                                                                                          Page 22

Likeness Survey

**Cross Tabulation Tables**

**Q.D Which, if any, of the following types of items have you purchased in the past 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM)**

**Summary of "Yes, I have purchased this type of item in the past 12 months"**

**Base:  All Respondents**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| A toy for a child | 96.2% | 93.3% | 93.5% | 92.5% | 91.5% | 96.2% | 94.5% | 91.7% | 89.8% | 92.2% | 92.5% | 93.5% |
| Clothing for a child | 73.6% | 89.5% | 73.8% | 78.5% | 80.2% | 78.3% | 89.9% | 79.8% | 80.6% | 76.5% | 84.0% | 84.1% |
| School supplies for a child | 53.8% | 62.9% | 56.1% | 57.0% | 65.1% | 51.9% | 61.5% | 55.0% | 58.3% | 53.9% | 60.4% | 55.1% |
| Sports equipment for a child | 46.2% | 45.7% | 45.8% | 40.2% | 41.5% | 34.0% | 37.6% | 36.7% | 46.3% | 38.2% | 36.8% | 38.3% |

The header "Percentages" spans over the data columns.

Exhibit 12 - Isaacson Expert Report                                                                                                              Page 23

Likeness Survey
**Cross Tabulation Tables**

**Q.E Which, if any, of the following types of items are you likely to purchase in the next 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM)**

**Summary of "Yes, I am likely to purchase this type of item in the next 12 months"**

**Base:  All Respondents**

| | Counts | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| A toy for a child | 103 | 105 | 105 | 107 | 104 | 104 | 108 | 107 | 108 | 99 | 101 | 104 |
| Clothing for a child | 87 | 97 | 91 | 93 | 96 | 92 | 104 | 96 | 95 | 88 | 91 | 96 |
| School supplies for a child | 64 | 72 | 68 | 66 | 76 | 63 | 70 | 77 | 74 | 62 | 67 | 64 |
| Sports equipment for a child | 55 | 58 | 56 | 50 | 53 | 51 | 58 | 58 | 57 | 44 | 49 | 49 |

Exhibit 12 - Isaacson Expert Report    Page 24

**Likeness Survey**
**Cross Tabulation Tables**

Q.E Which, if any, of the following types of items are you likely to purchase in the next 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM)

Summary of "Yes, I am likely to purchase this type of item in the next 12 months"

Base:  All Respondents

| | | | | | | | | | Percentages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| A toy for a child | 97.2% | 100.0% | 98.1% | 100.0% | 98.1% | 98.1% | 99.1% | 98.2% | 100.0% | 97.1% | 95.3% | 97.2% |
| Clothing for a child | 82.1% | 92.4% | 85.0% | 86.9% | 90.6% | 86.8% | 95.4% | 88.1% | 88.0% | 86.3% | 85.8% | 89.7% |
| School supplies for a child | 60.4% | 68.6% | 63.6% | 61.7% | 71.7% | 59.4% | 64.2% | 70.6% | 68.5% | 60.8% | 63.2% | 59.8% |
| Sports equipment for a child | 51.9% | 55.2% | 52.3% | 46.7% | 50.0% | 48.1% | 53.2% | 53.2% | 52.8% | 43.1% | 46.2% | 45.8% |

Exhibit 12 - Isaacson Expert Report                                                                                    Page 25

Likeness Survey
Cross Tabulation Tables

Q.F Which, if any, of the following types of toys for a child have you purchased in the past 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY)

Summary of "Yes, I have purchased this type of toy for a child in the past 12 months"

Base:  All Respondents

| | Counts | | | | | | | | | | | |
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| | | | | | | | | | | | | |
| A fashion doll | 83 | 80 | 84 | 73 | 85 | 79 | 92 | 81 | 76 | 79 | 78 | 84 |
| An action figure | 54 | 61 | 56 | 60 | 64 | 64 | 65 | 62 | 61 | 50 | 63 | 64 |
| A stuffed animal | 80 | 80 | 74 | 76 | 80 | 87 | 82 | 80 | 79 | 77 | 75 | 84 |
| A board game | 73 | 60 | 59 | 60 | 70 | 65 | 66 | 65 | 60 | 56 | 65 | 65 |
| Building blocks | 61 | 61 | 49 | 56 | 56 | 59 | 75 | 67 | 48 | 47 | 45 | 49 |

Exhibit 12 - Isaacson Expert Report                                                                    Page 26

Likeness Survey
Page 275 of 324

**Cross Tabulation Tables**

Q.F Which, if any, of the following types of toys for a child have you purchased in the past 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY)

Summary of "Yes, I have purchased this type of toy for a child in the past 12 months"

Base:  All Respondents

|  | Percentages | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
|  | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| A fashion doll | 78.3% | 76.2% | 78.5% | 68.2% | 80.2% | 74.5% | 84.4% | 74.3% | 70.4% | 77.5% | 73.6% | 78.5% |
| An action figure | 50.9% | 58.1% | 52.3% | 56.1% | 60.4% | 60.4% | 59.6% | 56.9% | 56.5% | 49.0% | 59.4% | 59.8% |
| A stuffed animal | 75.5% | 76.2% | 69.2% | 71.0% | 75.5% | 82.1% | 75.2% | 73.4% | 73.1% | 75.5% | 70.8% | 78.5% |
| A board game | 68.9% | 57.1% | 55.1% | 56.1% | 66.0% | 61.3% | 60.6% | 59.6% | 55.6% | 54.9% | 61.3% | 60.7% |
| Building blocks | 57.5% | 58.1% | 45.8% | 52.3% | 52.8% | 55.7% | 68.8% | 61.5% | 44.4% | 46.1% | 42.5% | 45.8% |

Exhibit 12 - Isaacson Expert Report

**Likeness Survey**

**Cross Tabulation Tables**

Q.G Which, if any, of the following types of toys for a child are you likely to purchase in the next 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY)

Summary of "Yes, I am likely to purchase this type of toy for a child in the next 12 months"

Base:  All Respondents

| | Counts | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| A fashion doll | 84 | 96 | 91 | 95 | 90 | 94 | 94 | 92 | 95 | 84 | 92 | 89 |
| An action figure | 60 | 72 | 63 | 69 | 67 | 66 | 69 | 74 | 71 | 64 | 65 | 77 |
| A stuffed animal | 80 | 82 | 73 | 79 | 91 | 85 | 76 | 81 | 95 | 80 | 77 | 83 |
| A board game | 73 | 76 | 77 | 72 | 73 | 75 | 76 | 76 | 77 | 70 | 75 | 79 |
| Building blocks | 64 | 73 | 63 | 64 | 69 | 66 | 74 | 71 | 63 | 61 | 54 | 62 |

Exhibit 12 - Isaacson Expert Report

**Likeness Survey**
**Cross Tabulation Tables**

Q.G Which, if any, of the following types of toys for a child are you likely to purchase in the next 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY)

Summary of "Yes, I am likely to purchase this type of toy for a child in the next 12 months"

Base:  All Respondents

| | | | | | | | | | Percentages | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| A fashion doll | 79.2% | 91.4% | 85.0% | 88.8% | 84.9% | 88.7% | 86.2% | 84.4% | 88.0% | 82.4% | 86.8% | 83.2% |
| An action figure | 56.6% | 68.6% | 58.9% | 64.5% | 63.2% | 62.3% | 63.3% | 67.9% | 65.7% | 62.7% | 61.3% | 72.0% |
| A stuffed animal | 75.5% | 78.1% | 68.2% | 73.8% | 85.8% | 80.2% | 69.7% | 74.3% | 88.0% | 78.4% | 72.6% | 77.6% |
| A board game | 68.9% | 72.4% | 72.0% | 67.3% | 68.9% | 70.8% | 69.7% | 69.7% | 71.3% | 68.6% | 70.8% | 73.8% |
| Building blocks | 60.4% | 69.5% | 58.9% | 59.8% | 65.1% | 62.3% | 67.9% | 65.1% | 58.3% | 59.8% | 50.9% | 57.9% |

Exhibit 12 - Isaacson Expert Report

**Likeness Survey**

**Cross Tabulation Tables**

**Q.H Do you or does any member of your household work for any of the following types of companies?  For each type of company, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY)**

**Summary of "No, no one in my household works for this type of company"**

**Base:  All Respondents**

| | | | | | | | | | | | | Counts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| An advertising or public relations agency | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| A marketing research agency | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| A company that makes or distributes toys for children | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |

Exhibit 12 - Isaacson Expert Report                                                                                      Page 30

Likeness Survey

**Cross Tabulation Tables**

Q.H Do you or does any member of your household work for any of the following types of companies?  For each type of company, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY)

**Summary of "No, no one in my household works for this type of company"**

Base:  All Respondents

| | Percentages | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| An advertising or public relations agency | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| A marketing research agency | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| A company that makes or distributes toys for children | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Exhibit 12 - Isaacson Expert Report

Page 31

Likeness Survey
**Cross Tabulation Tables**

**Q.I How many surveys have you participated in about toys in the past 30 days?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Bhad Gurl** | | **Chillax** | | **Metal Chick** | | **Shadow** | | **Miss Independent** | **Downtown B.B.** | **Uptown Girl** | **Punk Grrrl** |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| None | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| 1 to 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 or more | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I don't know | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 12 - Isaacson Expert Report                                                                                           Page 32

**Likeness Survey**

**Cross Tabulation Tables**

Q.I How many surveys have you participated in about toys in the past 30 days? (SELECT ONE RESPONSE)

Base: All Respondents

| | Percentages | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | | | | | | | | | | | | |
| None | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| 1 to 2 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3 or more | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| I don't know | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 12 - Isaacson Expert Report

Page 33

**Cross Tabulation Tables**

**Q.J For quality control purposes, please select the number seven from the list below.  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 12 - Isaacson Expert Report

Likeness Survey

**Cross Tabulation Tables**

**Q.J For quality control purposes, please select the number seven from the list below.  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Percentages | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | | | | | | | | | | | | |
| 1 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 5 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 7 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| 9 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 12 - Isaacson Expert Report    Page 35

**Cross Tabulation Tables**

Q.K Please indicate the type of device you are using to take this survey.  (SELECT ONE RESPONSE)

Base:  All Respondents

| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| | | | | | | | | | | | | |
| Desktop computer | 29 | 25 | 25 | 27 | 23 | 26 | 19 | 26 | 20 | 24 | 22 | 23 |
| Laptop computer | 38 | 40 | 46 | 41 | 44 | 39 | 41 | 40 | 43 | 35 | 38 | 38 |
| Tablet | 6 | 8 | 3 | 6 | 7 | 9 | 16 | 10 | 8 | 7 | 10 | 9 |
| Smartphone | 33 | 32 | 33 | 33 | 32 | 32 | 33 | 33 | 37 | 36 | 36 | 37 |
| Some other type of device not listed above | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I don't know | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Counts

Exhibit 12 - Isaacson Expert Report

Likeness Survey
**Cross Tabulation Tables**

Q.K Please indicate the type of device you are using to take this survey.  (SELECT ONE RESPONSE)

**Base:  All Respondents**

| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | | | | | | | | | | | | |
| Desktop computer | 27.4% | 23.8% | 23.4% | 25.2% | 21.7% | 24.5% | 17.4% | 23.9% | 18.5% | 23.5% | 20.8% | 21.5% |
| Laptop computer | 35.8% | 38.1% | 43.0% | 38.3% | 41.5% | 36.8% | 37.6% | 36.7% | 39.8% | 34.3% | 35.8% | 35.5% |
| Tablet | 5.7% | 7.6% | 2.8% | 5.6% | 6.6% | 8.5% | 14.7% | 9.2% | 7.4% | 6.9% | 9.4% | 8.4% |
| Smartphone | 31.1% | 30.5% | 30.8% | 30.8% | 30.2% | 30.2% | 30.3% | 30.3% | 34.3% | 35.3% | 34.0% | 34.6% |
| Some other type of device not listed above | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| I don't know | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Percentages

Exhibit 12 - Isaacson Expert Report                                                                                                                          Page 37

Likeness Survey
Page 35 of 215

**Cross Tabulation Tables**

**Q.N Did you see the doll clearly?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| Yes, I did see the doll clearly | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| No, I did not see the doll clearly | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I don't know | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 12 - Isaacson Expert Report                                                                                            Page 38

Likeness Survey
**Cross Tabulation Tables**

**Q.N Did you see the doll clearly?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Percentages | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | | | | | | | | | | | | |
| Yes, I did see the doll clearly | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| No, I did not see the doll clearly | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| I don't know | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 12 - Isaacson Expert Report

Page 39

Likeness Survey

**Cross Tabulation Tables**

Q.1 Does the doll you just viewed look like any particular person or people?  Please answer yes, no, or you don't know.  (SELECT ONE RESPONSE)

Base:  All Respondents

| | Counts | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| Yes, the doll does look like a particular person or some people | 16 | 13 | 23 | 24 | 17 | 15 | 13 | 14 | 18 | 12 | 16 | 17 |
| No, the doll does not look like any particular person or people | 79 | 80 | 79 | 76 | 83 | 79 | 89 | 85 | 79 | 84 | 84 | 84 |
| I don't know | 11 | 12 | 5 | 7 | 6 | 12 | 7 | 10 | 11 | 6 | 6 | 6 |

Exhibit 12 - Isaacson Expert Report

Likeness Survey

**Cross Tabulation Tables**

Q.1 Does the doll you just viewed look like any particular person or people?  Please answer yes, no, or you don't know.  (SELECT ONE RESPONSE)

Base:  All Respondents

| | Percentages | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Yes, the doll does look like a particular person or some people | 15.1% | 12.4% | 21.5% | 22.4% | 16.0% | 14.2% | 11.9% | 12.8% | 16.7% | 11.8% | 15.1% | 15.9% |
| No, the doll does not look like any particular person or people | 74.5% | 76.2% | 73.8% | 71.0% | 78.3% | 74.5% | 81.7% | 78.0% | 73.1% | 82.4% | 79.2% | 78.5% |
| I don't know | 10.4% | 11.4% | 4.7% | 6.5% | 5.7% | 11.3% | 6.4% | 9.2% | 10.2% | 5.9% | 5.7% | 5.6% |

Exhibit 12 - Isaacson Expert Report    Page 41

Likeness Survey

**Cross Tabulation Tables**

Q.3 Besides the person or people you just mentioned, does the doll you just viewed look like any other person or people?  Please answer yes, no, or you don't know.  (SELECT ONE RESPONSE)

Base:  All Respondents

| | | Counts | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| Yes, the doll does look like some other person or people | 2 | 3 | 3 | 3 | 3 | 5 | 1 | 2 | 3 | 1 | 2 | 7 |
| No, the doll does not look like any other person or people | 10 | 7 | 13 | 14 | 10 | 6 | 8 | 7 | 10 | 7 | 12 | 3 |
| I don't know | 2 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 3 | 2 | 2 |
| Not asked | 92 | 94 | 90 | 88 | 91 | 95 | 98 | 99 | 94 | 91 | 90 | 95 |

Exhibit 12 - Isaacson Expert Report    Page 42

Likeness Survey
Page ID #:8220

**Cross Tabulation Tables**

Q.3 Besides the person or people you just mentioned, does the doll you just viewed look like any other person or people?  Please answer yes, no, or you don't know.  (SELECT ONE RESPONSE)

Base:  All Respondents

| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Yes, the doll does look like some other person or people | 1.9% | 2.9% | 2.8% | 2.8% | 2.8% | 4.7% | 0.9% | 1.8% | 2.8% | 1.0% | 1.9% | 6.5% |
| No, the doll does not look like any other person or people | 9.4% | 6.7% | 12.1% | 13.1% | 9.4% | 5.7% | 7.3% | 6.4% | 9.3% | 6.9% | 11.3% | 2.8% |
| I don't know | 1.9% | 1.0% | 0.9% | 1.9% | 1.9% | 0.0% | 1.8% | 0.9% | 0.9% | 2.9% | 1.9% | 1.9% |
| Not asked | 86.8% | 89.5% | 84.1% | 82.2% | 85.8% | 89.6% | 89.9% | 90.8% | 87.0% | 89.2% | 84.9% | 88.8% |

Percentages

Exhibit 12 - Isaacson Expert Report

Page 43

Likeness Survey
**Cross Tabulation Tables**

**Q.2** Which person or people does the doll look like? Please be as specific as possible. If you don't know, please select the box labeled "I don't know."
**Q.4** Which other person or people does the doll look like?  Please be as specific as possible. If you don't know, please select the box labeled "I don't know."

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **L.O.L. Surprise! OMG Dolls** - L.O.L. Surprise! OMG Dolls, MGA, O.M.G dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys | 2 | 2 | 2 | 3 | 1 | 3 | 6 | 1 | 4 | 1 | 3 | 1 |
| **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |

Exhibit 12 - Isaacson Expert Report                                                                                      Page 44

**Likeness Survey**
**Cross Tabulation Tables**

**Q.2 Which person or people does the doll look like? Please be as specific as possible. If you don't know, please select the box labeled "I don't know."**
**Q.4 Which other person or people does the doll look like? Please be as specific as possible. If you don't know, please select the box labeled "I don't know."**

**Excludes double counting of respondents**

**Base: All Respondents**

| | | | | | | | | | Counts | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 106 | 105 | 107 | 107 | 106 | 106 | 109 | 109 | 108 | 102 | 106 | 107 |
| **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes | 4 | 5 | 5 | 1 | 6 | 4 | 3 | 7 | 3 | 6 | 10 | 3 |
| **Ethnic group** - African-American, Asian, a person of color, and similar themes | 0 | 1 | 6 | 13 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 |
| **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes | 6 | 1 | 3 | 0 | 6 | 0 | 1 | 0 | 5 | 2 | 1 | 6 |
| **Other** | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 1 |
| **I don't know** | 2 | 2 | 6 | 5 | 2 | 4 | 2 | 4 | 4 | 2 | 0 | 6 |

Exhibit 12 - Isaacson Expert Report

Page 45

**Cross Tabulation Tables**

**Q.2 Which person or people does the doll look like? Please be as specific as possible. If you don't know, please select the box labeled "I don't know."**

**Q.4 Which other person or people does the doll look like? Please be as specific as possible. If you don't know, please select the box labeled "I don't know."**

**Excludes double counting of respondents**

**Base: All Respondents**

| | Percentages | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **OMG Girlz** - OMG Girlz, Reginae Carter, Zonnique Pullins, Bahja Rodriguez, Lourdes Rodriguez, Breaunna Womack, "Star," "Beauty," and "Babydoll" | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **OMG, without any further specification** - Refers to "OMG," but does not specify any particular company, brand, or person | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **L.O.L. Surprise! OMG Dolls** - L.O.L. Surprise! OMG Dolls, MGA, O.M.G dolls, LOL Surprise OMG, Rainbow High, Bratz, OMG Remix, L.O.L. Surprise Tweens, L.O.L. Surprise Color Change dolls, Na! Na! Na! Surprise, Bhad Gurl, Little Tikes, Poopsie Slime Surprise, and other MGA toys | 1.9% | 1.9% | 1.9% | 2.8% | 0.9% | 2.8% | 5.5% | 0.9% | 3.7% | 1.0% | 2.8% | 0.9% |
| **Other toy brand or company** - Mattel, Hasbro, Barbie, Monster High Dolls, American Girl, Polly Pocket, Disney, Matchbox, Hot Wheels, and similar themes | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.9% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 12 - Isaacson Expert Report                                                                                          Page 46

**Likeness Survey**
**Cross Tabulation Tables**

**Q.2** Which person or people does the doll look like? Please be as specific as possible. If you don't know, please select the box labeled "I don't know."
**Q.4** Which other person or people does the doll look like?  Please be as specific as possible. If you don't know, please select the box labeled "I don't know."

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Percentages | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bhad Gurl | | Chillax | | Metal Chick | | Shadow | | Miss Independent | Downtown B.B. | Uptown Girl | Punk Grrrl |
| | Test | Control | Test | Control | Test | Control | Test | Control | Test | Test | Test | Test |
| Sample size | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Other celebrity, personality, or cartoon** - Beyonce, Billie Eilish, Sia, BomberGirl, Lady Gaga, Rihanna, Spice Girls, Dora the Explorer, Grimes, Lum Invader, Madonna, Jennifer Hudson, Karol G, Katy Perry, Kim Kardashian, Olori Swank, Brandy, Princess Margaret, Demi Moore, Selena Gomez, Snookie, JoJo, Bella Poarch, and similar themes | 3.8% | 4.8% | 4.7% | 0.9% | 5.7% | 3.8% | 2.8% | 6.4% | 2.8% | 5.9% | 9.4% | 2.8% |
| **Ethnic group** - African-American, Asian, a person of color, and similar themes | 0.0% | 1.0% | 5.6% | 12.1% | 0.9% | 1.9% | 0.0% | 0.0% | 1.9% | 1.0% | 0.9% | 0.9% |
| **Musician or music, without any further specification** - Rock musician, rockstar, music, and similar themes | 5.7% | 1.0% | 2.8% | 0.0% | 5.7% | 0.0% | 0.9% | 0.0% | 4.6% | 2.0% | 0.9% | 5.6% |
| **Other** | 1.9% | 2.9% | 3.7% | 2.8% | 0.9% | 0.9% | 0.9% | 2.8% | 2.8% | 0.0% | 2.8% | 0.9% |
| **I don't know** | 1.9% | 1.9% | 5.6% | 4.7% | 1.9% | 3.8% | 1.8% | 3.7% | 3.7% | 2.0% | 0.0% | 5.6% |

Exhibit 12 - Isaacson Expert Report

Page 47

**Exhibit 13:**

**All Responses from All Respondents for the Likelihood of Confusion Survey**

- **Survey Data File**
- **Survey Data Map**

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/27/2022 19:13 | 1/27/2022 19:16 | 173.91.173.14 | 2 | 1 | 2 | 3 | 44814 | 1 | 1 | 1 | 3 | 3 |
| 2 | 1/27/2022 19:13 | 1/27/2022 19:16 | 45.18.147.130 | 2 | 1 | 2 | 4 | 33024 | 3 | 1 | 1 | 1 | 2 |
| 3 | 1/27/2022 19:13 | 1/27/2022 19:16 | 174.140.65.220 | 1 | 1 | 2 | 4 | 15480 | 2 | 1 | 1 | 1 | 3 |
| 4 | 1/27/2022 19:13 | 1/27/2022 19:17 | 71.10.62.188 | 2 | 2 | 2 | 3 | 48116 | 1 | 1 | 1 | 1 | 2 |
| 5 | 1/27/2022 19:13 | 1/27/2022 19:17 | 40.136.227.61 | 2 | 1 | 2 | 3 | 42743 | 3 | 1 | 1 | 1 | 1 |
| 6 | 1/27/2022 19:13 | 1/27/2022 19:17 | 72.45.47.124 | 1 | 1 | 2 | 4 | 15905 | 2 | 1 | 1 | 1 | 1 |
| 7 | 1/27/2022 19:13 | 1/27/2022 19:18 | 71.36.6.167 | 1 | 2 | 1 | 2 | 46725 | 1 | 1 | 1 | 3 | 3 |
| 8 | 1/27/2022 19:13 | 1/27/2022 19:18 | 174.246.198.145 | 1 | 1 | 2 | 3 | 78653 | 3 | 1 | 1 | 1 | 1 |
| 9 | 1/27/2022 19:13 | 1/27/2022 19:19 | 68.98.87.67 | 2 | 2 | 1 | 4 | 85715 | 4 | 1 | 1 | 2 | 1 |
| 10 | 1/27/2022 19:13 | 1/27/2022 19:19 | 107.77.236.27 | 1 | 2 | 2 | 4 | 37375 | 3 | 1 | 1 | 2 | 2 |
| 12 | 1/27/2022 19:21 | 1/27/2022 19:23 | 71.53.148.211 | 1 | 1 | 2 | 2 | 07860 | 2 | 1 | 1 | 2 | 2 |
| 13 | 1/27/2022 19:14 | 1/27/2022 19:24 | 166.181.82.214 | 2 | 1 | 2 | 4 | 65559 | 1 | 1 | 1 | 1 | 3 |
| 14 | 1/27/2022 19:21 | 1/27/2022 19:25 | 12.186.120.114 | 1 | 2 | 2 | 4 | 40356 | 3 | 1 | 1 | 1 | 1 |
| 15 | 1/27/2022 19:22 | 1/27/2022 19:25 | 71.30.43.19 | 1 | 1 | 2 | 2 | 30258 | 3 | 1 | 1 | 1 | 3 |
| 16 | 1/27/2022 19:21 | 1/27/2022 19:26 | 47.223.133.46 | 1 | 1 | 2 | 3 | 75457 | 3 | 1 | 1 | 2 | 1 |
| 17 | 1/27/2022 19:26 | 1/27/2022 19:29 | 74.77.47.43 | 1 | 2 | 1 | 3 | 12043 | 2 | 1 | 1 | 2 | 2 |
| 18 | 1/27/2022 19:27 | 1/27/2022 19:29 | 75.163.83.180 | 2 | 2 | 2 | 3 | 68130 | 1 | 1 | 1 | 1 | 1 |
| 19 | 1/27/2022 19:26 | 1/27/2022 19:30 | 8.9.92.241 | 1 | 2 | 2 | 3 | 14609 | 2 | 1 | 1 | 1 | 1 |
| 20 | 1/27/2022 19:25 | 1/27/2022 19:30 | 73.121.91.69 | 2 | 2 | 2 | 4 | 41537 | 3 | 1 | 1 | 1 | 1 |
| 21 | 1/27/2022 19:27 | 1/27/2022 19:31 | 74.137.167.110 | 1 | 1 | 2 | 2 | 40759 | 3 | 1 | 1 | 1 | 1 |
| 22 | 1/27/2022 19:26 | 1/27/2022 19:31 | 75.86.151.215 | 2 | 1 | 2 | 4 | 53051 | 1 | 1 | 1 | 2 | 1 |
| 23 | 1/27/2022 19:25 | 1/27/2022 19:31 | 172.58.155.152 | 1 | 1 | 2 | 2 | 27610 | 3 | 1 | 1 | 1 | 1 |
| 24 | 1/27/2022 19:26 | 1/27/2022 19:32 | 98.18.106.156 | 2 | 1 | 2 | 4 | 30546 | 3 | 1 | 1 | 1 | 1 |
| 25 | 1/27/2022 19:28 | 1/27/2022 19:32 | 99.121.33.207 | 2 | 2 | 2 | 4 | 39114 | 3 | 1 | 3 | 2 | 2 |
| 26 | 1/27/2022 19:27 | 1/27/2022 19:32 | 172.58.197.171 | 1 | 2 | 2 | 4 | 49504 | 1 | 1 | 1 | 1 | 1 |
| 27 | 1/27/2022 19:27 | 1/27/2022 19:33 | 107.77.189.25 | 1 | 2 | 2 | 3 | 78250 | 3 | 1 | 1 | 1 | 1 |
| 28 | 1/27/2022 19:26 | 1/27/2022 19:34 | 71.167.29.72 | 1 | 1 | 2 | 2 | 11803 | 2 | 1 | 1 | 1 | 1 |
| 29 | 1/27/2022 19:27 | 1/27/2022 19:34 | 69.113.116.161 | 1 | 1 | 2 | 2 | 10969 | 2 | 1 | 1 | 1 | 1 |
| 30 | 1/27/2022 19:27 | 1/27/2022 19:35 | 74.4.245.64 | 1 | 1 | 2 | 4 | 24082 | 3 | 1 | 1 | 3 | 3 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 1

Likelihood of Confusion Survey
Page 2 of 175

**Data File**

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 2 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 4 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 5 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 6 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 7 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 8 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 9 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 10 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 12 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 13 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 14 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 15 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 16 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 17 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 18 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 19 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 20 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 21 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 22 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 23 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 24 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 25 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 26 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 27 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 28 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 29 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 30 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |

Exhibit 13 - Isaacson Expert Report — Page 2

Likelihood of Confusion Survey

Page 299 of 733

Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 1 | 99 | | | | | | |
| 2 | | 1 | 99 | | | | | | |
| 3 | | 1 | 99 | | | | | | |
| 4 | | 1 | 99 | | | | | | |
| 5 | | 1 | 99 | | | | | | |
| 6 | | 1 | 99 | | | | | | |
| 7 | | 1 | 99 | | | | | | |
| 8 | Mga | | 3 | | Lol dolls are one of my kids favorite brands | | 2 | | |
| 9 | O.M.G. | | 2 | | ITS THE ONLY IMAGE THAT DOES NOT PERTAIN TO THE CONTENTS | | 98 | | |
| 10 | | 1 | 99 | | | | | | |
| 12 | | 1 | 99 | | | | | | |
| 13 | | 1 | 99 | | | | | | |
| 14 | | 1 | 99 | | | | | | |
| 15 | Lol surprise | | 3 | | My children lol dolls and I buy them all the time . I know what they look like. | | 2 | 1 | |
| 16 | | 1 | 99 | | | | | | |
| 17 | | 1 | 99 | | | | | | |
| 18 | Bratz | | 3 | | The style of the doll | | 1 | | |
| 19 | Mattel | | 4 | | They make  a lot  of dolls | | 2 | | |
| 20 | hasbro | | 4 | | it just looks like their product. | | 1 | | |
| 21 | LOL | | 3 | | Has head and face similar to one my daughters had vefire | | 1 | 2 | |
| 22 | | 1 | 99 | | | | | | |
| 23 | It's a monster high girl doll I've seen it before | | 4 | | I've seen one before. | | 2 | | |
| 24 | | 1 | 99 | | | | | | |
| 25 | | 1 | 99 | | | | | | |
| 26 | OMG & LOL, its on the package. | | 3 | | OMG & LOL is on the box | | 3 | | |
| 27 | Matel | | 4 | | Mattel makes a lot of toys. | | 2 | | |
| 28 | matel | | 4 | | this is the type of doll matel has always made | | 2 | | |
| 29 | The big features like eyes and head make it stand out more. Also the big accessories and clothing make you look and wonder why they are like that. It also has a very unique sense of style in the fashion it is choosing. | | 98 | | It's not your average Barbie doll. It doesn't look like a realistic person. It does wear clothes that you wouldn't see many people wear walking in public. | | 1 | 98 | |
| 30 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report                                                                                           Page 3

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | | 1 | 99 | | | | | | 1 |
| 2 | 2 | | | | | | | | | 1 |
| 3 | 2 | | | | | | | | | 3 |
| 4 | 2 | | | | | | | | | 3 |
| 5 | 3 | | | | | | | | | 3 |
| 6 | 2 | | | | | | | | | 3 |
| 7 | 2 | | | | | | | | | 2 |
| 8 | 1 | Small collectibles | | 98 | | My kids own several of them | | 2 | | 1 |
| 9 | 2 | | | | | | | | | 3 |
| 10 | 2 | | | | | | | | | 2 |
| 12 | 2 | | | | | | | | | 1 |
| 13 | 2 | | | | | | | | | 1 |
| 14 | 3 | | | | | | | | | 1 |
| 15 | 3 | | | | | | | | | 1 |
| 16 | 2 | | | | | | | | | 1 |
| 17 | 2 | | | | | | | | | 3 |
| 18 | 2 | | | | | | | | | 1 |
| 19 | 1 | Cars games | | 98 | | They make a lot of toys | | 2 | | 1 |
| 20 | 1 | it looks like some other toys iv'e seen with the big eyes. | | 98 | | the eyes. | | 1 | | 1 |
| 21 | 2 | | | | | | | | | 3 |
| 22 | 2 | | | | | | | | | 1 |
| 23 | 1 | Accessories that come with the monster high doll | | 4 | | My sister has one . | | 2 | | 1 |
| 24 | 3 | | | | | | | | | 3 |
| 25 | 2 | | | | | | | | | 3 |
| 26 | 1 | OMG or LOL dolls | | 3 | | This is a re-mix so and I have bought LOL or OMG items in the past. | | 2 | | 3 |
| 27 | 3 | | | | | | | | | 1 |
| 28 | 1 | board games, trucks, dolls | | 98 | | matel is a very well known company | | 2 | | 2 |
| 29 | 2 | | | | | | | | | 2 |
| 30 | 3 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 1 | 99 | | | | | | 44814 | | 1 |
| 2 | what ever company made it | | 98 | | that would be the proper way to do it | | 98 | | 33024 | | 1 |
| 3 | | | | | | | | | 15480 | | 1 |
| 4 | | | | | | | | | 48116 | | 1 |
| 5 | | | | | | | | | 42743 | | 1 |
| 6 | | | | | | | | | 15905 | | 1 |
| 7 | | | | | | | | | 46725 | | 1 |
| 8 | MGA | | 3 | | I'm familiar with this brand | | 2 | | 78653 | | 1 |
| 9 | | | | | | | | | 85715 | | 1 |
| 10 | | | | | | | | | 37375 | | 1 |
| 12 | | 1 | 99 | | | | | | 07860 | | 1 |
| 13 | Mattel | | 4 | | They seem to make a lot of toys | | 2 | | 65559 | | 1 |
| 14 | | 1 | 99 | | | | | | 40356 | | 1 |
| 15 | | 1 | 99 | | | | | | 30258 | | 1 |
| 16 | Shadygurl | | 98 | | Because the name is on her glasses | | 1 | | 75457 | | 1 |
| 17 | | | | | | | | | 12043 | | 1 |
| 18 | | 1 | 99 | | | | | | 68130 | | 1 |
| 19 | Monster high | | 4 | | Look similar | | 1 | | 14609 | | 1 |
| 20 | | 1 | 99 | | | | | | 41537 | | 1 |
| 21 | | | | | | | | | 40759 | | 1 |
| 22 | | 1 | 99 | | | | | | 53051 | | 1 |
| 23 | Has to if I can guess. | | 98 | | I'm not sure . | | 99 | | 27610 | | 1 |
| 24 | | | | | | | | | 30546 | | 1 |
| 25 | | | | | | | | | 39114 | | 1 |
| 26 | | | | | | | | | 49504 | | 1 |
| 27 | Barbie | | 4 | | Barbie makes dolls. | | 2 | | 78250 | | 1 |
| 28 | | | | | | | | | 11803 | | 1 |
| 29 | | | | | | | | | 10969 | | 1 |
| 30 | | | | | | | | | 24082 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 5

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 1/27/2022 19:28 | 1/27/2022 19:35 | 172.58.99.4 | 2 | 2 | 2 | 2 | 73160 | 3 | 1 | 1 | 1 | 1 |
| 32 | 1/27/2022 19:26 | 1/27/2022 19:39 | 72.219.43.22 | 2 | 1 | 2 | 3 | 70802 | 3 | 1 | 1 | 1 | 1 |
| 33 | 1/27/2022 19:55 | 1/27/2022 19:58 | 192.63.17.52 | 2 | 1 | 1 | 2 | 64128 | 1 | 1 | 1 | 1 | 1 |
| 34 | 1/27/2022 19:56 | 1/27/2022 19:58 | 172.58.96.86 | 1 | 1 | 1 | 3 | 48138 | 1 | 1 | 1 | 1 | 1 |
| 35 | 1/27/2022 19:56 | 1/27/2022 20:01 | 64.33.240.169 | 2 | 2 | 1 | 3 | 57301 | 1 | 1 | 1 | 1 | 1 |
| 36 | 1/27/2022 20:01 | 1/27/2022 20:05 | 68.186.178.243 | 2 | 2 | 1 | 4 | 36866 | 3 | 1 | 1 | 1 | 2 |
| 37 | 1/27/2022 19:59 | 1/27/2022 20:06 | 67.9.178.110 | 2 | 1 | 1 | 4 | 33707 | 3 | 1 | 1 | 1 | 2 |
| 38 | 1/27/2022 20:04 | 1/27/2022 20:07 | 73.246.187.197 | 2 | 2 | 1 | 3 | 61354 | 1 | 1 | 1 | 1 | 1 |
| 39 | 1/27/2022 20:02 | 1/27/2022 20:07 | 71.224.20.88 | 1 | 1 | 1 | 3 | 19150 | 2 | 1 | 1 | 1 | 1 |
| 40 | 1/27/2022 20:03 | 1/27/2022 20:08 | 142.255.109.5 | 1 | 1 | 1 | 3 | 11228 | 2 | 1 | 1 | 1 | 1 |
| 41 | 1/27/2022 20:06 | 1/27/2022 20:08 | 47.35.72.71 | 2 | 2 | 1 | 3 | 49424 | 1 | 1 | 1 | 1 | 1 |
| 42 | 1/27/2022 20:02 | 1/27/2022 20:08 | 172.58.190.207 | 1 | 1 | 1 | 3 | 40977 | 3 | 1 | 1 | 1 | 3 |
| 43 | 1/27/2022 20:00 | 1/27/2022 20:09 | 75.19.22.43 | 1 | 1 | 1 | 3 | 28052 | 3 | 1 | 2 | 2 | 2 |
| 44 | 1/27/2022 20:02 | 1/27/2022 20:09 | 99.9.10.147 | 1 | 1 | 1 | 3 | 76182 | 3 | 1 | 1 | 1 | 1 |
| 45 | 1/27/2022 20:06 | 1/27/2022 20:11 | 173.19.200.138 | 1 | 2 | 1 | 4 | 61953 | 1 | 1 | 3 | 3 | 3 |
| 46 | 1/27/2022 20:04 | 1/27/2022 20:14 | 71.12.184.155 | 2 | 2 | 1 | 3 | 35209 | 3 | 1 | 1 | 1 | 1 |
| 47 | 1/27/2022 20:01 | 1/27/2022 20:15 | 98.249.249.171 | 2 | 1 | 1 | 3 | 33178 | 3 | 1 | 1 | 1 | 3 |
| 48 | 1/27/2022 20:25 | 1/27/2022 20:28 | 98.44.154.87 | 2 | 1 | 1 | 3 | 77095 | 3 | 1 | 1 | 1 | 1 |
| 49 | 1/27/2022 20:27 | 1/27/2022 20:29 | 72.219.133.180 | 2 | 1 | 1 | 3 | 92692 | 4 | 1 | 1 | 1 | 1 |
| 50 | 1/27/2022 20:27 | 1/27/2022 20:31 | 174.204.12.67 | 2 | 2 | 1 | 3 | 84057 | 4 | 1 | 1 | 1 | 1 |
| 51 | 1/27/2022 20:28 | 1/27/2022 20:31 | 72.133.96.131 | 1 | 1 | 1 | 2 | 78640 | 3 | 1 | 1 | 1 | 2 |
| 52 | 1/27/2022 20:28 | 1/27/2022 20:32 | 172.56.38.156 | 1 | 2 | 1 | 3 | 97086 | 4 | 1 | 2 | 3 | 2 |
| 53 | 1/27/2022 20:30 | 1/27/2022 20:32 | 172.58.189.140 | 2 | 2 | 1 | 2 | 22003 | 3 | 1 | 1 | 1 | 1 |
| 54 | 1/27/2022 20:27 | 1/27/2022 20:34 | 69.132.245.144 | 1 | 2 | 1 | 3 | 28104 | 3 | 1 | 1 | 1 | 1 |
| 56 | 1/27/2022 20:32 | 1/27/2022 20:37 | 71.219.45.92 | 1 | 1 | 1 | 3 | 22630 | 3 | 1 | 1 | 1 | 2 |
| 57 | 1/27/2022 20:35 | 1/27/2022 20:38 | 76.241.44.51 | 2 | 2 | 2 | 2 | 71953 | 3 | 1 | 1 | 1 | 1 |
| 59 | 1/27/2022 20:33 | 1/27/2022 20:38 | 24.42.147.92 | 2 | 2 | 1 | 3 | 35824 | 3 | 1 | 1 | 1 | 1 |
| 60 | 1/27/2022 20:34 | 1/27/2022 20:39 | 184.101.118.178 | 2 | 2 | 1 | 2 | 85213 | 4 | 1 | 2 | 1 | 1 |
| 61 | 1/27/2022 20:34 | 1/27/2022 20:41 | 76.240.83.241 | 2 | 1 | 1 | 2 | 30328 | 3 | 1 | 1 | 1 | 1 |
| 62 | 1/27/2022 20:37 | 1/27/2022 20:41 | 97.120.155.237 | 2 | 1 | 2 | 2 | 97701 | 4 | 1 | 1 | 2 | 2 |
| 63 | 1/27/2022 20:38 | 1/27/2022 20:44 | 50.224.218.60 | 2 | 1 | 2 | 2 | 33037 | 3 | 1 | 1 | 1 | 1 |
| 64 | 1/27/2022 20:40 | 1/27/2022 20:44 | 66.209.242.48 | 2 | 1 | 2 | 2 | 79072 | 3 | 1 | 1 | 1 | 3 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 32 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 33 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 34 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 35 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 36 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 37 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 38 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 39 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 6 | 1 |
| 40 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 41 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 42 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 43 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 |
| 44 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 45 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 46 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 47 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 48 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 1 |
| 49 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 50 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 51 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 52 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 53 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 54 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 56 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 57 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 59 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 60 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 61 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 62 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 63 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 64 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 31 | Lol | | 3 | | Because it says lol surprise in the left hand corner | | 3 | | |
| 32 | | 1 | 99 | | | | | | |
| 33 | | 1 | 99 | | | | | | |
| 34 | | 1 | 99 | | | | | | |
| 35 | Zombies | | 4 | | Looks like a zombie | | 1 | | |
| 36 | | 1 | 99 | | | | | | |
| 37 | Hasbro | | 4 | | It is what I believed | | 2 | | |
| 38 | lol surprise | | 3 | | lol surprise | | 98 | | |
| 39 | | 1 | 99 | | | | | | |
| 40 | LOL | | 3 | | Looks like characters in their puzzles and toys | | 1 | | |
| 41 | | 1 | 99 | | | | | | |
| 42 | | 1 | 99 | | | | | | |
| 43 | Barbie is the only brand I know when it comes to dolls. | | 4 | | | 1 | 99 | | |
| 44 | I don't know but maybe hasbo | | 4 | | Think it's more than a single brand that builds lol dolls | | 98 | | |
| 45 | | 1 | 99 | | | | | | |
| 46 | Lol | | 3 | | I believe that is the company name. My children have a doll that has similar eyes | | 2 | 1 | |
| 47 | | 1 | 99 | | | | | | |
| 48 | | 1 | 99 | | | | | | |
| 49 | Mattel | | 4 | | They are the leader in this market | | 2 | | |
| 50 | Lol doll | | 3 | | The head shape | | 1 | | |
| 51 | | 1 | 99 | | | | | | |
| 52 | LOL dolls | | 3 | | I have seen other LOL dolls | | 2 | | |
| 53 | Lol if im correct | | 3 | | I seen it before | | 2 | | |
| 54 | Lol dolls | | 3 | | The facial features are very similar | | 1 | | |
| 56 | Lol | | 3 | | Lol | | 98 | | |
| 57 | | 1 | 99 | | | | | | |
| 59 | | 1 | 99 | | | | | | |
| 60 | Hasbro | | 4 | | | 1 | 99 | | |
| 61 | | 1 | 99 | | | | | | |
| 62 | | 1 | 99 | | | | | | |
| 63 | | 1 | 99 | | | | | | |
| 64 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 2 | | | | | | | | | 1 |
| 32 | 3 | | | | | | | | | 1 |
| 33 | 1 | | 1 | 99 | | | | | | 3 |
| 34 | 2 | | | | | | | | | 1 |
| 35 | 1 | Zombie high | | 4 | | Looks like a zombie high | | 1 | | 1 |
| 36 | 2 | | | | | | | | | 3 |
| 37 | 1 | Brazs | | 3 | | It looks like something that I seen in a store | | 2 | | 1 |
| 38 | 1 | | 1 | 99 | | | | | | 2 |
| 39 | 2 | | | | | | | | | 2 |
| 40 | 1 | Puzzles jewelry and accessories like backpacks | | 98 | | I own several puzzles | | 98 | | 3 |
| 41 | 2 | | | | | | | | | 3 |
| 42 | 3 | | | | | | | | | 3 |
| 43 | 2 | | | | | | | | | 3 |
| 44 | 3 | | | | | | | | | 1 |
| 45 | 2 | | | | | | | | | 3 |
| 46 | 1 | They make bigger dolls for smaller kids | | 98 | | Their eyes are a trademark | | 1 | | 1 |
| 47 | 3 | | | | | | | | | 3 |
| 48 | 2 | | | | | | | | | 1 |
| 49 | 2 | | | | | | | | | 3 |
| 50 | 1 | Surprise toys | | 3 | | My daughter loves these toys | | 2 | | 1 |
| 51 | 2 | | | | | | | | | 3 |
| 52 | 2 | | | | | | | | | 3 |
| 53 | 1 | I seem these toys and brand before at walmart | | 98 | | | 1 | 99 | | 3 |
| 54 | 1 | Games, toys and clothes | | 98 | | It a current popular brand for many girls | | 2 | | 1 |
| 56 | 2 | | | | | | | | | 1 |
| 57 | 2 | | | | | | | | | 3 |
| 59 | 3 | | | | | | | | | 3 |
| 60 | 2 | | | | | | | | | 2 |
| 61 | 1 | | 1 | 99 | | | | | | 3 |
| 62 | 3 | | | | | | | | | 1 |
| 63 | 2 | | | | | | | | | 1 |
| 64 | 2 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | | 1 | 99 | | | | | | 73160 | | 1 |
| 32 | | 1 | 99 | | | | | | 70802 | | 1 |
| 33 | | | | | | | | | 64128 | | 1 |
| 34 | | 1 | 99 | | | | | | 48138 | | 1 |
| 35 | Zombie high | | 4 | | Looks like a zombie high | | 1 | | 57301 | | 1 |
| 36 | | | | | | | | | 36866 | | 1 |
| 37 | Brazes | | 98 | | They couldn't copy this doll | | 98 | | 33707 | | 1 |
| 38 | | | | | | | | | 61354 | | 1 |
| 39 | | | | | | | | | 19150 | | 1 |
| 40 | | | | | | | | | 11228 | | 1 |
| 41 | | | | | | | | | 49424 | | 1 |
| 42 | | | | | | | | | 40977 | | 1 |
| 43 | | | | | | | | | 28052 | | 1 |
| 44 | Yes I am sure it's from a company Maybe besides lol but not sure | | 98 | | | 1 | 99 | | 76182 | | 1 |
| 45 | | | | | | | | | 61953 | | 1 |
| 46 | lol dolls | | 3 | | Because the dolls look just like the other ones | | 1 | | 35209 | | 1 |
| 47 | | | | | | | | | 33178 | | 1 |
| 48 | | 1 | 99 | | | | | | 77095 | | 1 |
| 49 | | | | | | | | | 92692 | | 1 |
| 50 | | 1 | 99 | | | | | | 84057 | | 1 |
| 51 | | | | | | | | | 78640 | | 1 |
| 52 | | | | | | | | | 97086 | | 1 |
| 53 | | | | | | | | | 22003 | | 1 |
| 54 | Kardasian | | 5 | | The style | | 1 | | 28104 | | 1 |
| 56 | | 1 | 99 | | | | | | 22630 | | 1 |
| 57 | | | | | | | | | 71953 | | 1 |
| 59 | | | | | | | | | 35824 | | 1 |
| 60 | | | | | | | | | 85213 | | 1 |
| 61 | | | | | | | | | 30328 | | 1 |
| 62 | | 1 | 99 | | | | | | 97701 | | 1 |
| 63 | | 1 | 99 | | | | | | 33037 | | 1 |
| 64 | | | | | | | | | 79072 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 10

Likelihood of Confusion Survey
Data File

| Respondent_ID | StartDate | EndDate | IPAddress | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 1/27/2022 20:41 | 1/27/2022 20:44 | 24.48.133.203 | 2 | 2 | 2 | 2 | 32736 | 3 | 1 | 1 | 2 | 2 |
| 66 | 1/27/2022 20:34 | 1/27/2022 20:46 | 67.212.31.99 | 1 | 2 | 2 | 3 | 78045 | 3 | 1 | 2 | 2 | 2 |
| 67 | 1/27/2022 20:48 | 1/27/2022 20:55 | 172.117.194.77 | 1 | 2 | 1 | 2 | 90201 | 4 | 1 | 1 | 1 | 2 |
| 68 | 1/27/2022 21:11 | 1/27/2022 21:15 | 70.163.168.87 | 2 | 1 | 2 | 2 | 85002 | 4 | 1 | 1 | 1 | 1 |
| 69 | 1/27/2022 21:14 | 1/27/2022 21:17 | 174.215.20.32 | 1 | 1 | 2 | 2 | 84101 | 4 | 1 | 1 | 1 | 1 |
| 70 | 1/27/2022 21:16 | 1/27/2022 21:19 | 68.234.78.144 | 2 | 2 | 2 | 4 | 54856 | 1 | 1 | 1 | 2 | 2 |
| 71 | 1/27/2022 21:17 | 1/27/2022 21:20 | 104.58.198.139 | 2 | 2 | 2 | 3 | 76033 | 3 | 1 | 1 | 1 | 1 |
| 72 | 1/27/2022 21:16 | 1/27/2022 21:21 | 107.77.216.5 | 1 | 1 | 2 | 4 | 34445 | 3 | 1 | 1 | 1 | 2 |
| 73 | 1/27/2022 21:16 | 1/27/2022 21:22 | 107.77.196.109 | 1 | 2 | 2 | 4 | 70122 | 3 | 1 | 1 | 1 | 2 |
| 74 | 1/27/2022 21:16 | 1/27/2022 21:23 | 73.103.163.178 | 1 | 1 | 2 | 4 | 47403 | 1 | 1 | 1 | 1 | 2 |
| 75 | 1/27/2022 21:17 | 1/27/2022 21:24 | 172.58.109.180 | 1 | 2 | 2 | 4 | 76040 | 3 | 1 | 1 | 1 | 2 |
| 76 | 1/27/2022 21:24 | 1/27/2022 21:29 | 207.255.177.13 | 2 | 2 | 1 | 2 | 21903 | 3 | 1 | 1 | 1 | 2 |
| 77 | 1/27/2022 21:42 | 1/27/2022 21:46 | 97.127.39.126 | 2 | 1 | 1 | 3 | 56358 | 1 | 1 | 1 | 1 | 1 |
| 78 | 1/27/2022 21:45 | 1/27/2022 21:47 | 71.238.183.12 | 2 | 2 | 2 | 3 | 72076 | 3 | 1 | 1 | 1 | 1 |
| 79 | 1/27/2022 21:44 | 1/27/2022 21:49 | 67.204.4.130 | 1 | 1 | 2 | 3 | 77328 | 3 | 1 | 1 | 1 | 2 |
| 80 | 1/27/2022 21:44 | 1/27/2022 21:49 | 73.145.251.33 | 2 | 2 | 2 | 4 | 49441 | 1 | 1 | 2 | 1 | 2 |
| 81 | 1/27/2022 21:46 | 1/27/2022 21:49 | 162.206.85.184 | 1 | 2 | 1 | 2 | 33064 | 3 | 1 | 1 | 1 | 1 |
| 82 | 1/27/2022 21:45 | 1/27/2022 21:50 | 172.58.239.86 | 2 | 1 | 2 | 2 | 08724 | 2 | 1 | 1 | 1 | 1 |
| 83 | 1/27/2022 21:44 | 1/27/2022 21:50 | 172.58.229.95 | 1 | 2 | 2 | 4 | 06460 | 2 | 1 | 1 | 2 | 2 |
| 84 | 1/27/2022 21:44 | 1/27/2022 21:50 | 70.161.179.185 | 2 | 1 | 2 | 4 | 23504 | 3 | 1 | 3 | 2 | 2 |
| 86 | 1/27/2022 21:56 | 1/27/2022 22:00 | 73.9.216.85 | 2 | 1 | 1 | 2 | 60655 | 1 | 1 | 1 | 1 | 1 |
| 87 | 1/27/2022 22:05 | 1/27/2022 22:08 | 104.166.196.18 | 2 | 1 | 2 | 2 | 65202 | 1 | 1 | 1 | 1 | 2 |
| 88 | 1/27/2022 22:05 | 1/27/2022 22:09 | 68.39.14.148 | 1 | 1 | 2 | 3 | 47374 | 1 | 1 | 1 | 1 | 2 |
| 89 | 1/27/2022 22:10 | 1/27/2022 22:14 | 66.244.96.217 | 1 | 2 | 1 | 4 | 47855 | 1 | 1 | 1 | 1 | 1 |
| 90 | 1/27/2022 22:25 | 1/27/2022 22:29 | 172.58.23.204 | 2 | 1 | 2 | 3 | 85024 | 4 | 1 | 1 | 1 | 1 |
| 91 | 1/27/2022 22:34 | 1/27/2022 22:37 | 107.77.207.181 | 1 | 2 | 2 | 3 | 64747 | 1 | 1 | 1 | 2 | 2 |
| 92 | 1/27/2022 22:34 | 1/27/2022 22:38 | 173.30.64.255 | 1 | 2 | 2 | 4 | 95426 | 4 | 1 | 1 | 1 | 3 |
| 93 | 1/27/2022 22:33 | 1/27/2022 22:39 | 97.112.208.221 | 2 | 2 | 2 | 3 | 36352 | 3 | 1 | 1 | 1 | 2 |
| 94 | 1/27/2022 22:35 | 1/27/2022 22:39 | 107.77.224.99 | 2 | 2 | 2 | 3 | 16125 | 2 | 1 | 1 | 2 | 2 |
| 95 | 1/27/2022 22:35 | 1/27/2022 22:40 | 99.189.18.253 | 1 | 2 | 1 | 4 | 63129 | 1 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report

Page 11

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 66 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 67 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 68 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 69 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 70 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 4 | 1 |
| 71 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 72 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 73 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 74 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 75 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 76 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 77 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 78 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 79 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 |
| 80 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 81 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 82 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 83 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 84 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 86 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 87 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 88 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 89 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 90 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 91 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 92 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 93 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 |
| 94 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 95 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 6 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                          Page 12

Likelihood of Confusion Survey
Page of Confusion

**Data File**

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 65 | | 1 | 99 | | | | | | |
| 66 | | 1 | 99 | | | | | | |
| 67 | Omg dolls | | 3 | | My daughter likes them | | 2 | | |
| 68 | | 1 | 99 | | | | | | |
| 69 | | 1 | 99 | | | | | | |
| 70 | | 1 | 99 | | | | | | |
| 71 | Brats | | 3 | | The style of the doll | | 1 | | |
| 72 | Lol | | 3 | | It says lol | | 3 | | |
| 73 | | 1 | 99 | | | | | | |
| 74 | | 1 | 99 | | | | | | |
| 75 | | 1 | 99 | | | | | | |
| 76 | | 1 | 99 | | | | | | |
| 77 | Lol doll | | 3 | | The logo | | 3 | | |
| 78 | | 1 | 99 | | | | | | |
| 79 | Bratz | | 3 | | It appears to be similar to their other dolls. | | 1 | | |
| 80 | | 1 | 99 | | | | | | |
| 81 | I believe it's a Bratz doll. | | 3 | | It looks like the the design of a Bratz doll | | 1 | | |
| 82 | She has a punk rock vibe which is inclusive to your non typical parents. She shows self expression which is good to teach at a young age. | | 98 | | Her dyed hair and punk rock clothes make her unique and expressive. | | 1 | | |
| 83 | Lol | | 3 | | It's not a barbie style ,more modern | | 1 | | |
| 84 | | 1 | 99 | | | | | | |
| 86 | Looks like the box has 70+ surprises | | 98 | | The round sticker on the left of the box | | 3 | | |
| 87 | Lol | | 3 | | The eyes and the colors. It looks like an lol doll | | 1 | | |
| 88 | Lol | | 3 | | The omg art | | 1 | | |
| 89 | | 1 | 99 | | | | | | |
| 90 | LOL. Perhaps Hasbro? | | 3 | 4 | I am not sure if LOL is the brand. So I guess Hasbro, but I'm thinking LOL | | 98 | | |
| 91 | | 1 | 99 | | | | | | |
| 92 | | 1 | 99 | | | | | | |
| 93 | | 1 | 99 | | | | | | |
| 94 | Lol | | 3 | | It looks like an lol doll | | 1 | | |
| 95 | Hasbro | | 4 | | Their fingerprints are on it | | 3 | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 2 | | | | | | | | | 1 |
| 66 | 2 | | | | | | | | | 3 |
| 67 | 1 | | 1 | 99 | | | | | | 2 |
| 68 | 2 | | | | | | | | | 1 |
| 69 | 2 | | | | | | | | | 3 |
| 70 | 2 | | | | | | | | | 3 |
| 71 | 2 | | | | | | | | | 1 |
| 72 | 2 | | | | | | | | | 3 |
| 73 | 3 | | | | | | | | | 1 |
| 74 | 1 | Lol glamper | | 3 | | She's a lol doll | | 2 | | 3 |
| 75 | 1 | Lol and they have other dolls and toys. | | 3 | | I think I remember seeing something like her around Christmas time. I was shopping for my granddaughter. | | 2 | | 1 |
| 76 | 2 | | | | | | | | | 1 |
| 77 | 1 | Lol dolls | | 3 | | The same logo | | 3 | | 1 |
| 78 | 2 | | | | | | | | | 3 |
| 79 | 2 | | | | | | | | | 3 |
| 80 | 3 | | | | | | | | | 3 |
| 81 | 1 | Bratz dolls | | 3 | | It has the same design | | 1 | | 3 |
| 82 | 1 | There is a whole line of LOL dolls | | 3 | | My nieces love them! | | 2 | | 1 |
| 83 | 1 | Other doll and toy accessories | | 98 | | It's a trend that isn't a barbie thing more modern | | 2 | | 3 |
| 84 | 2 | | | | | | | | | 3 |
| 86 | 2 | | | | | | | | | 3 |
| 87 | 1 | Other dolls. There's a whole collection of them | | 98 | | I've seen them at the store several times. | | 2 | | 3 |
| 88 | 1 | Lol brand | | 3 | | The art one the box | | 3 | | 1 |
| 89 | 3 | | | | | | | | | 3 |
| 90 | 2 | | | | | | | | | 1 |
| 91 | 3 | | | | | | | | | 2 |
| 92 | 3 | | | | | | | | | 3 |
| 93 | 2 | | | | | | | | | 3 |
| 94 | 2 | | | | | | | | | 1 |
| 95 | 3 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report                                                                                              Page 14

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | | 1 | 99 | | | | | | 32736 | | 1 |
| 66 | | | | | | | | | 78045 | | 1 |
| 67 | | | | | | | | | 90201 | | 1 |
| 68 | | 1 | 99 | | | | | | 85002 | | 1 |
| 69 | | | | | | | | | 84101 | | 1 |
| 70 | | | | | | | | | 54856 | | 1 |
| 71 | | 1 | 99 | | | | | | 76033 | | 1 |
| 72 | | | | | | | | | 34445 | | 1 |
| 73 | | 1 | 99 | | | | | | 70122 | | 1 |
| 74 | | | | | | | | | 47403 | | 1 |
| 75 | Lol | | 3 | | Again I saw it at target. She wanted dolls for her doll houses. She has 2 of them. | | 2 | | 76040 | | 1 |
| 76 | | 1 | 99 | | | | | | 21903 | | 1 |
| 77 | Lol dolls | | 3 | | It's the same logo | | 3 | | 56358 | | 1 |
| 78 | | | | | | | | | 72076 | | 1 |
| 79 | | | | | | | | | 77328 | | 1 |
| 80 | | | | | | | | | 49441 | | 1 |
| 81 | | | | | | | | | 33064 | | 1 |
| 82 | | 1 | 99 | | | | | | 08724 | | 1 |
| 83 | | | | | | | | | 06460 | | 1 |
| 84 | | | | | | | | | 23504 | | 1 |
| 86 | | | | | | | | | 60655 | | 1 |
| 87 | | | | | | | | | 65202 | | 1 |
| 88 | Lol dolls | | 3 | | Artwork on box | | 3 | | 47374 | | 1 |
| 89 | | | | | | | | | 47855 | | 1 |
| 90 | Dora the Explorer | | 4 | | All the dolls look like Dora | | 1 | | 85024 | | 1 |
| 91 | | | | | | | | | 64747 | | 1 |
| 92 | | | | | | | | | 95426 | | 1 |
| 93 | | | | | | | | | 36352 | | 1 |
| 94 | Mattel | | 4 | | Reminds me of theirs | | 2 | | 16125 | | 1 |
| 95 | | | | | | | | | 63129 | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | 1/27/2022 22:45 | 1/27/2022 22:51 | 73.96.30.6 | 2 | 2 | 1 | 2 | 97201 | 4 | 1 | 1 | 1 | 1 |
| 97 | 1/27/2022 22:48 | 1/27/2022 22:54 | 75.162.88.178 | 1 | 1 | 2 | 2 | 50323 | 1 | 1 | 1 | 2 | 2 |
| 98 | 1/27/2022 23:21 | 1/27/2022 23:25 | 73.27.222.190 | 2 | 2 | 2 | 4 | 33565 | 3 | 1 | 3 | 1 | 3 |
| 99 | 1/27/2022 23:18 | 1/27/2022 23:27 | 65.131.248.99 | 2 | 2 | 2 | 3 | 34474 | 3 | 1 | 3 | 1 | 2 |
| 100 | 1/27/2022 23:26 | 1/27/2022 23:30 | 192.145.250.161 | 2 | 2 | 1 | 2 | 54011 | 1 | 1 | 1 | 1 | 1 |
| 102 | 1/28/2022 8:15 | 1/28/2022 8:18 | 45.37.2.212 | 2 | 1 | 2 | 3 | 27592 | 3 | 1 | 1 | 1 | 3 |
| 103 | 1/28/2022 8:16 | 1/28/2022 8:18 | 66.116.26.215 | 1 | 1 | 2 | 2 | 62568 | 1 | 1 | 1 | 1 | 1 |
| 104 | 1/28/2022 8:16 | 1/28/2022 8:19 | 73.242.229.247 | 1 | 1 | 2 | 4 | 87120 | 4 | 1 | 2 | 1 | 2 |
| 105 | 1/28/2022 8:15 | 1/28/2022 8:19 | 73.228.250.19 | 2 | 2 | 1 | 4 | 55442 | 1 | 1 | 1 | 1 | 2 |
| 106 | 1/28/2022 8:16 | 1/28/2022 8:19 | 107.223.111.31 | 1 | 1 | 2 | 3 | 91324 | 4 | 1 | 1 | 1 | 2 |
| 107 | 1/28/2022 8:17 | 1/28/2022 8:19 | 73.150.210.36 | 1 | 2 | 1 | 3 | 08314 | 2 | 1 | 1 | 1 | 1 |
| 108 | 1/28/2022 8:15 | 1/28/2022 8:19 | 4.78.9.77 | 1 | 1 | 2 | 3 | 77407 | 3 | 1 | 1 | 1 | 1 |
| 109 | 1/28/2022 8:17 | 1/28/2022 8:21 | 108.232.112.49 | 1 | 2 | 1 | 3 | 94132 | 4 | 1 | 2 | 2 | 2 |
| 110 | 1/28/2022 8:15 | 1/28/2022 8:22 | 173.66.23.150 | 2 | 1 | 2 | 3 | 20148 | 3 | 1 | 1 | 1 | 1 |
| 111 | 1/28/2022 8:18 | 1/28/2022 8:23 | 107.242.117.38 | 1 | 2 | 1 | 3 | 25882 | 3 | 1 | 1 | 1 | 1 |
| 112 | 1/28/2022 8:17 | 1/28/2022 8:23 | 107.72.178.115 | 2 | 2 | 1 | 3 | 32804 | 3 | 1 | 1 | 1 | 1 |
| 113 | 1/28/2022 8:15 | 1/28/2022 8:25 | 172.58.193.69 | 1 | 2 | 2 | 4 | 38117 | 3 | 1 | 1 | 2 | 2 |
| 114 | 1/28/2022 8:16 | 1/28/2022 8:26 | 73.178.29.19 | 1 | 2 | 2 | 4 | 08096 | 2 | 1 | 1 | 3 | 3 |
| 115 | 1/28/2022 8:22 | 1/28/2022 8:26 | 68.99.140.153 | 2 | 2 | 1 | 2 | 85233 | 4 | 1 | 2 | 1 | 2 |
| 116 | 1/28/2022 8:26 | 1/28/2022 8:28 | 173.90.178.128 | 1 | 1 | 1 | 3 | 44039 | 1 | 1 | 1 | 1 | 1 |
| 117 | 1/28/2022 8:21 | 1/28/2022 8:30 | 12.19.59.242 | 1 | 1 | 1 | 2 | 28227 | 3 | 1 | 1 | 1 | 1 |
| 119 | 1/28/2022 8:26 | 1/28/2022 8:30 | 47.138.32.241 | 2 | 2 | 1 | 4 | 90808 | 4 | 1 | 1 | 1 | 2 |
| 120 | 1/28/2022 8:27 | 1/28/2022 8:31 | 98.215.16.18 | 1 | 2 | 1 | 4 | 62522 | 1 | 1 | 2 | 2 | 2 |
| 121 | 1/28/2022 8:30 | 1/28/2022 8:34 | 156.40.216.3 | 2 | 2 | 1 | 3 | 21788 | 3 | 1 | 1 | 1 | 1 |
| 122 | 1/28/2022 8:26 | 1/28/2022 8:34 | 172.58.160.44 | 1 | 2 | 1 | 3 | 47901 | 1 | 1 | 1 | 1 | 1 |
| 123 | 1/28/2022 8:30 | 1/28/2022 8:34 | 174.250.0.7 | 1 | 1 | 1 | 3 | 29730 | 3 | 1 | 1 | 1 | 1 |
| 124 | 1/28/2022 8:30 | 1/28/2022 8:35 | 205.174.84.201 | 2 | 1 | 1 | 4 | 29303 | 3 | 1 | 2 | 2 | 2 |
| 125 | 1/28/2022 8:31 | 1/28/2022 8:38 | 71.208.175.39 | 2 | 2 | 1 | 3 | 33982 | 3 | 1 | 1 | 1 | 3 |

Exhibit 13 - Isaacson Expert Report    Page 16

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 97 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 9 | 1 |
| 98 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 99 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 100 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 102 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 103 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 104 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 105 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 106 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 107 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 108 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 109 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 110 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 |
| 111 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 112 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 113 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 114 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 |
| 115 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 116 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 5 | 1 |
| 117 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 119 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 120 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 121 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 |
| 122 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 123 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 124 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 125 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 17

Likelihood of Confusion Survey
Page 18 of 20 – 2013
**Data File**

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 96 | Bratz | | 3 | | Big eyes | | 1 | | |
| 97 | | 1 | 99 | | | | | | |
| 98 | | 1 | 99 | | | | | | |
| 99 | Mattel | | 4 | | They make a lot of dolls that are current. And it was the only brand that came to mind other than hasbro | | 2 | | |
| 100 | Lol | | 3 | | The eyes and the way the lips are. | | 1 | | |
| 102 | Bratz | | 3 | | The exaggerated features (big eyes and small mouth) | | 1 | | |
| 103 | lol | | 3 | | they are flashy | | 1 | | |
| 104 | | 1 | 99 | | | | | | |
| 105 | | 1 | 99 | | | | | | |
| 106 | | 1 | 99 | | | | | | |
| 107 | | 1 | 99 | | | | | | |
| 108 | | 1 | 99 | | | | | | |
| 109 | OMG | | 2 | | I see it on the package. | | 3 | | |
| 110 | | 1 | 99 | | | | | | |
| 111 | | 1 | 99 | | | | | | |
| 112 | Lol dolls | | 3 | | They have the edgy look. Like skimpy cloths and tattoos and make up. | | 1 | | |
| 113 | | 1 | 99 | | | | | | |
| 114 | | 1 | 99 | | | | | | |
| 115 | LOL Surprise | | 3 | | Its packaging and the toys included. | | 1 | | |
| 116 | | 1 | 99 | | | | | | |
| 117 | Bratz | | 3 | | Just the design style is very recognizable | | 1 | | |
| 119 | | 1 | 99 | | | | | | |
| 120 | | 1 | 99 | | | | | | |
| 121 | LOL | | 3 | | this seems like a progressive company | | 98 | | |
| 122 | | 1 | 99 | | | | | | |
| 123 | Omg | | 2 | | I love the omg dolls and this box it's very fresh and new and different | | 1 | | |
| 124 | | 1 | 99 | | | | | | |
| 125 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report                                                                 Page 18

Likelihood of Confusion Survey
Page of Confusion Survey
Data File

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 96 | 1 | Accessories | | 98 | | | 1 | 99 | | 1 |
| 97 | 2 | | | | | | | | | 1 |
| 98 | 2 | | | | | | | | | 3 |
| 99 | 1 | Other dolls, home design play toys | | 98 | | | 1 | 99 | | 1 |
| 100 | 1 | Mystery balls and the dollhouse and random accessories | | 98 | | I've seen them myself and have some in my own house | | 2 | | 1 |
| 102 | 2 | | | | | | | | | 3 |
| 103 | 1 | lol surprise dolls boys pets | | 3 | | I buy them | | 2 | | 3 |
| 104 | 2 | | | | | | | | | 3 |
| 105 | 3 | | | | | | | | | 1 |
| 106 | 3 | | | | | | | | | 3 |
| 107 | 1 | | 1 | 99 | | | | | | 3 |
| 108 | 3 | | | | | | | | | 3 |
| 109 | 2 | | | | | | | | | 3 |
| 110 | 1 | Brats dolls | | 3 | | It has the same doll features | | 1 | | 1 |
| 111 | 3 | | | | | | | | | 3 |
| 112 | 1 | I don't know | | 99 | | I don't know | | 99 | | 1 |
| 113 | 2 | | | | | | | | | 3 |
| 114 | 3 | | | | | | | | | 3 |
| 115 | 2 | | | | | | | | | 3 |
| 116 | 2 | | | | | | | | | 3 |
| 117 | 1 | Other Bratz dolls | | 3 | | Iconic doll design | | 1 | | 2 |
| 119 | 1 | other childrens toys and the like | | 98 | | the doll has a "Bratz" look to her | | 1 | | 3 |
| 120 | 3 | | | | | | | | | 3 |
| 121 | 1 | i'm not sure, something wild though | | 98 | | these are unconventional dolls that a few children of a certain ethnic gorup will enjoy | | 1 | | 2 |
| 122 | 3 | | | | | | | | | 1 |
| 123 | 1 | Dolls and clothes | | 98 | | It's very fresh and new and different and unique | | 1 | | 1 |
| 124 | 1 | i have seen other doll like this on shelves in store | | 98 | | i have see other dolls like this on shelves in stores | | 2 | | 1 |
| 125 | 1 | Lol dolls and items are popular with my daughter | | 3 | | | 1 | 99 | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 20 of 21

**Data File**

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | Bratz | | 3 | | They would not market it unless they did | | 2 | | 97201 | | 1 |
| 97 | | 1 | 99 | | | | | | 50323 | | 1 |
| 98 | | | | | | | | | 33565 | | 1 |
| 99 | | 1 | 99 | | | | | | 34474 | | 1 |
| 100 | The company that owns the brand LOL | | 3 | | Because it looks very similar to dolls I have | | 1 | 2 | 54011 | | 1 |
| 102 | | | | | | | | | 27592 | | 1 |
| 103 | | | | | | | | | 62568 | | 1 |
| 104 | | | | | | | | | 87120 | | 1 |
| 105 | | 1 | 99 | | | | | | 55442 | | 1 |
| 106 | | | | | | | | | 91324 | | 1 |
| 107 | | | | | | | | | 08314 | | 1 |
| 108 | | | | | | | | | 77407 | | 1 |
| 109 | | | | | | | | | 94132 | | 1 |
| 110 | Mattel | | 4 | | It's part of the Barbie collection | | 2 | | 20148 | | 1 |
| 111 | | | | | | | | | 25882 | | 1 |
| 112 | Mattel | | 4 | | They make a lot of similar dolls | | 2 | | 32804 | | 1 |
| 113 | | | | | | | | | 38117 | | 1 |
| 114 | | | | | | | | | 08096 | | 1 |
| 115 | | | | | | | | | 85233 | | 1 |
| 116 | | | | | | | | | 44039 | | 1 |
| 117 | | | | | | | | | 28227 | | 1 |
| 119 | | | | | | | | | 90808 | | 1 |
| 120 | | | | | | | | | 62522 | | 1 |
| 121 | | | | | | | | | 21788 | | 1 |
| 122 | | 1 | 99 | | | | | | 47901 | | 1 |
| 123 | Omg | | 2 | | It says it on the box | | 3 | | 29730 | | 1 |
| 124 | | 1 | 99 | | | | | | 29303 | | 1 |
| 125 | | 1 | 99 | | | | | | 33982 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 20

Likelihood of Confusion Survey
Data File

| Respondent_ID | StartDate | EndDate | IPAddress | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | 1/28/2022 8:41 | 1/28/2022 8:45 | 47.233.19.157 | 1 | 2 | 1 | 3 | 65251 | 1 | 1 | 1 | 1 | 1 |
| 127 | 1/28/2022 8:46 | 1/28/2022 8:48 | 68.84.42.206 | 2 | 1 | 2 | 2 | 19135 | 2 | 1 | 2 | 2 | 2 |
| 128 | 1/28/2022 8:46 | 1/28/2022 8:49 | 67.131.50.240 | 1 | 2 | 2 | 3 | 40601 | 3 | 1 | 1 | 1 | 1 |
| 129 | 1/28/2022 8:45 | 1/28/2022 8:49 | 174.110.28.113 | 2 | 1 | 1 | 4 | 28314 | 3 | 1 | 1 | 1 | 2 |
| 130 | 1/28/2022 8:47 | 1/28/2022 8:49 | 24.251.250.211 | 2 | 2 | 2 | 2 | 85635 | 4 | 1 | 1 | 1 | 2 |
| 131 | 1/28/2022 8:49 | 1/28/2022 8:51 | 172.58.225.166 | 2 | 1 | 3 | 2 | 14004 | 2 | 1 | 1 | 2 | 2 |
| 132 | 1/28/2022 8:45 | 1/28/2022 8:52 | 172.101.230.9 | 2 | 2 | 1 | 4 | 14468 | 2 | 1 | 1 | 2 | 3 |
| 133 | 1/28/2022 8:46 | 1/28/2022 8:53 | 97.85.175.154 | 1 | 1 | 2 | 3 | 63042 | 1 | 1 | 1 | 2 | 1 |
| 134 | 1/28/2022 8:49 | 1/28/2022 8:54 | 98.41.184.43 | 1 | 2 | 2 | 2 | 95350 | 4 | 1 | 1 | 3 | 1 |
| 135 | 1/28/2022 8:44 | 1/28/2022 8:54 | 71.190.60.238 | 2 | 2 | 1 | 4 | 11704 | 2 | 1 | 1 | 2 | 2 |
| 136 | 1/28/2022 8:49 | 1/28/2022 8:54 | 173.3.0.171 | 1 | 2 | 2 | 2 | 06877 | 2 | 1 | 1 | 2 | 2 |
| 137 | 1/28/2022 8:52 | 1/28/2022 8:55 | 184.103.86.29 | 1 | 2 | 2 | 2 | 85284 | 4 | 1 | 1 | 1 | 3 |
| 138 | 1/28/2022 8:53 | 1/28/2022 8:57 | 24.143.77.40 | 2 | 1 | 2 | 2 | 98226 | 4 | 1 | 1 | 2 | 2 |
| 139 | 1/28/2022 8:48 | 1/28/2022 8:57 | 73.65.27.243 | 2 | 1 | 2 | 2 | 55437 | 1 | 1 | 1 | 1 | 2 |
| 140 | 1/28/2022 8:49 | 1/28/2022 9:03 | 76.20.90.205 | 2 | 2 | 2 | 2 | 95660 | 4 | 1 | 1 | 1 | 2 |
| 141 | 1/28/2022 9:04 | 1/28/2022 9:08 | 96.228.52.77 | 1 | 1 | 2 | 2 | 23233 | 3 | 1 | 1 | 1 | 1 |
| 142 | 1/28/2022 9:05 | 1/28/2022 9:08 | 174.194.137.187 | 1 | 1 | 2 | 2 | 95136 | 4 | 1 | 1 | 2 | 1 |
| 143 | 1/28/2022 9:21 | 1/28/2022 9:26 | 172.58.33.92 | 1 | 1 | 2 | 2 | 93612 | 4 | 1 | 1 | 1 | 2 |
| 144 | 1/28/2022 9:42 | 1/28/2022 9:48 | 172.56.31.18 | 1 | 2 | 2 | 2 | 91343 | 4 | 1 | 1 | 1 | 2 |
| 146 | 1/28/2022 10:21 | 1/28/2022 10:24 | 184.56.5.23 | 1 | 1 | 1 | 4 | 44446 | 1 | 1 | 1 | 1 | 1 |
| 147 | 1/28/2022 10:21 | 1/28/2022 10:24 | 71.114.67.210 | 1 | 2 | 1 | 2 | 22206 | 3 | 1 | 1 | 1 | 1 |
| 148 | 1/28/2022 10:20 | 1/28/2022 10:24 | 72.201.183.240 | 2 | 2 | 1 | 3 | 64133 | 1 | 1 | 3 | 3 | 1 |
| 149 | 1/28/2022 10:21 | 1/28/2022 10:25 | 47.205.127.164 | 2 | 2 | 1 | 4 | 32413 | 3 | 1 | 1 | 2 | 1 |
| 150 | 1/28/2022 10:25 | 1/28/2022 10:28 | 74.119.248.27 | 2 | 1 | 2 | 2 | 24221 | 3 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report    Page 21

Likelihood of Confusion Survey

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 5 | 1 |
| 127 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 128 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 129 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 130 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 131 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 132 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 133 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 134 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 135 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 136 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 10 | 1 |
| 137 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 138 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 139 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 140 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 141 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 142 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 143 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 144 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 146 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 147 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 148 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 149 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 150 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                                      Page 22

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 126 | | 1 | 99 | | | | | | |
| 127 | | 1 | 99 | | | | | | |
| 128 | | 1 | 99 | | | | | | |
| 129 | Matel | | 4 | | I am just guessing | | 99 | | |
| 130 | | 1 | 99 | | | | | | |
| 131 | Bratz | | 3 | | Looks like bratz style | | 1 | | |
| 132 | Lol doll | | 3 | | I have grand daughters | | 2 | | |
| 133 | | 1 | 99 | | | | | | |
| 134 | LOL | | 3 | | | 1 | 99 | | |
| 135 | I don't know | | 99 | | I'm not familiar with the brand name of dolls but my 3 young grandchildren would want one of them | | 98 | | |
| 136 | Lol surprise | | 3 | | It says the LOL brand in several places | | 3 | | |
| 137 | LOL | | 3 | | It seems like the doll belongs to the brand LOL I've seen some at some retail stores | | 2 | | |
| 138 | | 1 | 99 | | | | | | |
| 139 | I think it's a really pretty doll that kids will love | | 98 | | It's pretty and looks fun! | | 1 | | |
| 140 | American Girl? | | 4 | | It looks like some of their other dolls I have seen but I could be wrong | | 2 | 1 | |
| 141 | I believe Hasbro would make a doll like this | | 4 | | Because they have a wide range of dolls and she is wearing clothing that reminds me of other Hasbro branded dolls | | 2 | 1 | |
| 142 | Loldolls | | 3 | | It says loldolls | | 3 | | |
| 143 | Lol Dolls | | 3 | | My daughter loves Lol Dolls and this doll has the same features as the dolls my daughter plays with. Like the colorful hair and big eyes | | 2 | 1 | |
| 144 | | 1 | 99 | | | | | | |
| 146 | | 1 | 99 | | | | | | |
| 147 | The color and the wording | | 98 | | It's due catching and people will notice it | | 1 | | |
| 148 | | 1 | 99 | | | | | | |
| 149 | Mattel | | 4 | | Mattel is one of the world's largest toy maker. | | 2 | | |
| 150 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report                                                                                          Page 23

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 126 | 3 | | | | | | | | | 3 |
| 127 | 3 | | | | | | | | | 3 |
| 128 | 3 | | | | | | | | | 3 |
| 129 | 2 | | | | | | | | | 3 |
| 130 | 3 | | | | | | | | | 3 |
| 131 | 3 | | | | | | | | | 3 |
| 132 | 3 | | | | | | | | | 1 |
| 133 | 1 | Bratz dolls | | 3 | | It has the same look and style of the bratz dolls. | | 1 | | 3 |
| 134 | 2 | | | | | | | | | 1 |
| 135 | 1 | They have lots of accessories like clothes. They look like LOL dolls | | 3 | | I think my grandchildren have one or two of them | | 2 | | 1 |
| 136 | 1 | Other dolls | | 98 | | I just know from other advertising | | 2 | | 3 |
| 137 | 1 | Other dolls and figurines | | 98 | | Because I've seen some around | | 2 | | 3 |
| 138 | 1 | My guess is the Bratz dolls | | 3 | | Because the Bratz dolls have the exact same style and looks | | 1 | | 3 |
| 139 | 2 | | | | | | | | | 1 |
| 140 | 1 | other toys and doll acesseries | | 98 | | If its the brand I think it is I have seen it several time shopping for my daughter and she has many of these. | | 2 | | 1 |
| 141 | 1 | Monster High and Lol Surprise Dolls | | 4 | 3 | She has similar features such as big eyes and bright clothing | | 1 | | 3 |
| 142 | 1 | They make lolsurprise | | 3 | | Because theyre the same brand | | 2 | | 3 |
| 143 | 1 | I believe they make a pet line of toys as well | | 98 | | | 1 | 99 | | 1 |
| 144 | 2 | | | | | | | | | 3 |
| 146 | 2 | | | | | | | | | 1 |
| 147 | 3 | | | | | | | | | 3 |
| 148 | 2 | | | | | | | | | 1 |
| 149 | 2 | | | | | | | | | 3 |
| 150 | 2 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 24

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | | | | | | | | | 65251 | | 1 |
| 127 | | | | | | | | | 19135 | | 1 |
| 128 | | | | | | | | | 40601 | | 1 |
| 129 | | | | | | | | | 28314 | | 1 |
| 130 | | | | | | | | | 85635 | | 1 |
| 131 | | | | | | | | | 14004 | | 1 |
| 132 | I don't know | | 99 | | Well I play with the kids with there toys I honestly don't buy them my wife does so brands aren't something I usually recognize | | 98 | | 14468 | | 1 |
| 133 | | | | | | | | | 63042 | | 1 |
| 134 | Lol | | 3 | | They are the owners of the brand | | 2 | | 95350 | | 1 |
| 135 | L. O L. Dolls | | 3 | | | 1 | 99 | | 11704 | | 1 |
| 136 | | | | | | | | | 06877 | | 1 |
| 137 | | | | | | | | | 85284 | | 1 |
| 138 | | | | | | | | | 98226 | | 1 |
| 139 | | 1 | 99 | | | | | | 55437 | | 1 |
| 140 | | 1 | 99 | | | | | | 95660 | | 1 |
| 141 | | | | | | | | | 23233 | | 1 |
| 142 | | | | | | | | | 95136 | | 1 |
| 143 | | 1 | 99 | | | | | | 93612 | | 1 |
| 144 | | | | | | | | | 91343 | | 1 |
| 146 | | 1 | 99 | | | | | | 44446 | | 1 |
| 147 | | | | | | | | | 22206 | | 1 |
| 148 | | 1 | 99 | | | | | | 64133 | | 1 |
| 149 | | | | | | | | | 32413 | | 1 |
| 150 | | | | | | | | | 24221 | | 1 |

Exhibit 13 - Isaacson Expert Report    Page 25

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 1/28/2022 10:24 | 1/28/2022 10:30 | 100.11.86.191 | 2 | 2 | 2 | 3 | 19440 | 2 | 1 | 1 | 1 | 1 |
| 152 | 1/28/2022 10:24 | 1/28/2022 10:35 | 104.176.26.198 | 1 | 2 | 2 | 3 | 30132 | 3 | 1 | 1 | 2 | 2 |
| 153 | 1/28/2022 10:34 | 1/28/2022 10:39 | 73.225.12.120 | 2 | 2 | 1 | 3 | 98106 | 4 | 1 | 1 | 1 | 1 |
| 154 | 1/28/2022 10:37 | 1/28/2022 10:41 | 192.161.79.224 | 1 | 1 | 1 | 4 | 22844 | 3 | 1 | 1 | 1 | 1 |
| 155 | 1/28/2022 10:40 | 1/28/2022 10:42 | 172.58.235.211 | 2 | 1 | 1 | 3 | 07003 | 2 | 1 | 2 | 2 | 2 |
| 156 | 1/28/2022 10:41 | 1/28/2022 10:44 | 162.211.171.175 | 2 | 2 | 1 | 4 | 72450 | 3 | 1 | 1 | 1 | 1 |
| 157 | 1/28/2022 10:39 | 1/28/2022 10:44 | 172.58.196.221 | 1 | 2 | 1 | 2 | 43605 | 1 | 1 | 1 | 1 | 1 |
| 158 | 1/28/2022 10:42 | 1/28/2022 10:45 | 24.14.237.56 | 1 | 1 | 1 | 2 | 94103 | 4 | 1 | 1 | 1 | 1 |
| 159 | 1/28/2022 10:42 | 1/28/2022 10:46 | 108.81.18.70 | 1 | 1 | 1 | 3 | 91605 | 4 | 1 | 2 | 1 | 2 |
| 160 | 1/28/2022 10:41 | 1/28/2022 10:48 | 172.221.30.157 | 1 | 2 | 1 | 4 | 89429 | 4 | 1 | 2 | 2 | 1 |
| 161 | 1/28/2022 10:42 | 1/28/2022 10:48 | 174.241.93.172 | 1 | 2 | 1 | 4 | 31014 | 3 | 1 | 1 | 1 | 3 |
| 162 | 1/28/2022 10:47 | 1/28/2022 10:50 | 166.182.252.175 | 2 | 1 | 2 | 3 | 24012 | 3 | 1 | 1 | 3 | 3 |
| 163 | 1/28/2022 10:47 | 1/28/2022 10:51 | 172.58.228.152 | 1 | 2 | 2 | 3 | 10705 | 2 | 1 | 1 | 3 | 2 |
| 164 | 1/28/2022 10:47 | 1/28/2022 10:51 | 174.204.10.21 | 1 | 2 | 2 | 2 | 83254 | 4 | 1 | 1 | 2 | 3 |
| 165 | 1/28/2022 10:46 | 1/28/2022 10:53 | 69.141.226.189 | 1 | 1 | 2 | 3 | 08226 | 2 | 1 | 1 | 1 | 1 |
| 166 | 1/28/2022 10:47 | 1/28/2022 10:53 | 73.40.40.217 | 1 | 2 | 2 | 2 | 24437 | 3 | 1 | 1 | 1 | 1 |
| 167 | 1/28/2022 10:51 | 1/28/2022 10:54 | 73.120.112.232 | 1 | 2 | 2 | 2 | 37716 | 3 | 1 | 1 | 1 | 1 |
| 168 | 1/28/2022 10:46 | 1/28/2022 10:54 | 69.38.246.114 | 2 | 1 | 2 | 3 | 07094 | 2 | 1 | 1 | 2 | 2 |
| 169 | 1/28/2022 10:41 | 1/28/2022 10:55 | 64.211.80.2 | 2 | 1 | 1 | 4 | 22030 | 3 | 1 | 1 | 1 | 1 |
| 170 | 1/28/2022 10:52 | 1/28/2022 10:55 | 73.147.31.25 | 1 | 1 | 2 | 2 | 23233 | 3 | 1 | 1 | 1 | 1 |
| 172 | 1/28/2022 10:51 | 1/28/2022 10:55 | 73.32.163.139 | 1 | 1 | 2 | 2 | 77547 | 3 | 1 | 2 | 1 | 2 |
| 173 | 1/28/2022 11:10 | 1/28/2022 11:13 | 174.216.105.97 | 1 | 2 | 2 | 2 | 23146 | 3 | 1 | 1 | 1 | 1 |
| 174 | 1/28/2022 11:10 | 1/28/2022 11:13 | 172.58.201.93 | 2 | 2 | 2 | 2 | 19702 | 3 | 1 | 1 | 1 | 1 |
| 175 | 1/28/2022 11:11 | 1/28/2022 11:16 | 73.207.129.129 | 1 | 2 | 2 | 2 | 30135 | 3 | 1 | 1 | 1 | 2 |
| 176 | 1/28/2022 11:07 | 1/28/2022 11:17 | 73.127.215.122 | 1 | 2 | 2 | 2 | 87507 | 4 | 1 | 1 | 1 | 1 |
| 177 | 1/28/2022 11:35 | 1/28/2022 11:39 | 64.30.108.73 | 2 | 2 | 2 | 2 | 95835 | 4 | 1 | 1 | 1 | 2 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 1 of 25

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 152 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 153 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 154 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 10 | 1 |
| 155 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 156 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 157 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 158 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 |
| 159 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 |
| 160 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 161 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 162 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 163 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 164 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 165 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 10 | 1 |
| 166 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 167 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 168 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 169 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 170 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 172 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 173 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 174 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 175 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 176 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 177 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                  Page 27

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 151 | Omg doll | | 3 | | My girls have dolls that look similar to this | | 2 | 1 | |
| 152 | omg dolls | | 3 | | seen them in stores, have niece that likes them | | 2 | | |
| 153 | i believe this doll is made by lol | | 3 | | i saw this doll in store | | 2 | | |
| 154 | | 1 | 99 | | | | | | |
| 155 | | 1 | 99 | | | | | | |
| 156 | | 1 | 99 | | | | | | |
| 157 | Monster high, lol, or brats. I've bought something similar last Christmas | | 4 | 3 | I recently purchased something similar as a gift | | 2 | | |
| 158 | | 1 | 99 | | | | | | |
| 159 | LOL | | 3 | | Seen similar | | 2 | | |
| 160 | Lol | | 3 | | It says on the left side | | 3 | | |
| 161 | | 1 | 99 | | | | | | |
| 162 | | 1 | 99 | | | | | | |
| 163 | Lol | | 3 | | I have seen this style of doll occasionally in the store and am familiar with it. | | 2 | | |
| 164 | Bratz | | 3 | | Had some when I grew up | | 2 | | |
| 165 | LOL Surprise | | 3 | | That is the name of the toys pictured. | | 3 | | |
| 166 | Monster High Dolls | | 4 | | Its got a grunge type look that all those dolls have. | | 1 | | |
| 167 | LOL doll company | | 3 | | It says on the package | | 3 | | |
| 168 | | 1 | 99 | | | | | | |
| 169 | MGA entertainment company | | 3 | | It on the picture | | 3 | | |
| 170 | | 1 | 99 | | | | | | |
| 172 | LOLdolls | | 3 | | The standard design of the eyes and body. | | 1 | | |
| 173 | Lol | | 3 | | Big eyes | | 1 | | |
| 174 | I like her style and clothes that she use | | 98 | | It seems a good doll | | 98 | | |
| 175 | Idk but its very cute | | 98 | | Its cute | | 1 | | |
| 176 | Lol dolls | | 3 | | My daughter has the same dills | | 2 | | |
| 177 | I don't know | | 99 | | | 1 | 99 | | |

Exhibit 13 - Isaacson Expert Report    Page 28

Likelihood of Confusion Survey
Page 29 of 120122
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 1 | Plane, glamper | | 98 | | This doll really looks like an omg doll | | 1 | | 1 |
| 152 | 1 | the lol dolls,  games, posters cause they are under same brand | | 3 | | cause ive seen these things in stores | | 2 | | 1 |
| 153 | 2 | | | | | | | | | 2 |
| 154 | 3 | | | | | | | | | 1 |
| 155 | 2 | | | | | | | | | 3 |
| 156 | 3 | | | | | | | | | 3 |
| 157 | 1 | All kinds of stuff. Toys, clothes, games | | 98 | | Kind of brand familiar | | 2 | | 3 |
| 158 | 3 | | | | | | | | | 3 |
| 159 | 1 | I don't know | | 99 | | Same style | | 1 | | 2 |
| 160 | 2 | | | | | | | | | 3 |
| 161 | 1 | Balls with doll's in them | | 98 | | I believe I saw them in Walmart | | 2 | | 3 |
| 162 | 2 | | | | | | | | | 1 |
| 163 | 1 | They make other lol branded toys like surprise balls and dollhouses. | | 3 | | They were a hot item at Christmas this year or last and I saw them in store. | | 2 | | 3 |
| 164 | 2 | | | | | | | | | 1 |
| 165 | 3 | | | | | | | | | 2 |
| 166 | 2 | | | | | | | | | 3 |
| 167 | 1 | They make a whole like of LOL dolls and surprises | | 3 | | I've seen it at walmart | | 2 | | 2 |
| 168 | 3 | | | | | | | | | 3 |
| 169 | 1 | Rainbow, Surprise, moms and Bratz | | 3 | 98 | I have been buying MGA to toys for a long time. I bought them for my kids and now buying them for my grand kids | | 2 | | 1 |
| 170 | 3 | | | | | | | | | 3 |
| 172 | 1 | They make other sizes of dolls too. | | 98 | | Her design is a standard throughout all the dolls. | | 1 | | 1 |
| 173 | 2 | | | | | | | | | 3 |
| 174 | 3 | | | | | | | | | 1 |
| 175 | 3 | | | | | | | | | 3 |
| 176 | 1 | The house, the car, the movies | | 98 | | Its a hugely popular brand of toys for little girls | | 2 | | 1 |
| 177 | 1 | LOL | | 3 | | It's the brand | | 2 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                                          Page 29

Likelihood of Confusion Survey
Page 21 of 138

**Data File**

| Respondent_ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | Lol dolls | | 3 | | Lol dolls make the omg doll | | 2 | | 19440 | | 1 |
| 152 | the LOL/Omg brand and the people that run it | | 3 | | cause the brand itself and people that work there can only make that choice | | 98 | | 30132 | | 1 |
| 153 | | | | | | | | | 98106 | | 1 |
| 154 | | 1 | 99 | | | | | | 22844 | | 1 |
| 155 | | | | | | | | | 07003 | | 1 |
| 156 | | | | | | | | | 72450 | | 1 |
| 157 | | | | | | | | | 43605 | | 1 |
| 158 | | | | | | | | | 94103 | | 1 |
| 159 | | | | | | | | | 91605 | | 1 |
| 160 | | | | | | | | | 89429 | | 1 |
| 161 | | | | | | | | | 31014 | | 1 |
| 162 | A toy company | | 98 | | It's a toy so and probably comes from a toy company | | 98 | | 24012 | | 1 |
| 163 | | | | | | | | | 10705 | | 1 |
| 164 | | 1 | 99 | | | | | | 83254 | | 1 |
| 165 | | | | | | | | | 08226 | | 1 |
| 166 | | | | | | | | | 24437 | | 1 |
| 167 | | | | | | | | | 37716 | | 1 |
| 168 | | | | | | | | | 07094 | | 1 |
| 169 | Because there is a warning at the bottom of the picture. Which means the company got permission to display them | | 98 | | | 1 | 99 | | 22030 | | 1 |
| 170 | | | | | | | | | 23233 | | 1 |
| 172 | | 1 | 99 | | | | | | 77547 | | 1 |
| 173 | | | | | | | | | 23146 | | 1 |
| 174 | Brats | | 3 | | | 1 | 99 | | 19702 | | 1 |
| 175 | | | | | | | | | 30135 | | 1 |
| 176 | Mgm entertainment | | 98 | | It everywhere | | 2 | | 87507 | | 1 |
| 177 | Department of child development | | 98 | | It's the department to regulate toy production | | 98 | | 95835 | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 327 of 733
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 1/28/2022 11:41 | 1/28/2022 11:45 | 67.175.249.143 | 2 | 1 | 1 | 4 | 60527 | 1 | 1 | 1 | 2 | 2 |
| 179 | 1/28/2022 11:40 | 1/28/2022 11:45 | 66.102.148.40 | 1 | 1 | 1 | 4 | 95228 | 4 | 1 | 1 | 1 | 2 |
| 180 | 1/28/2022 11:41 | 1/28/2022 11:45 | 99.185.232.123 | 2 | 2 | 1 | 4 | 28037 | 3 | 1 | 2 | 1 | 2 |
| 181 | 1/28/2022 11:42 | 1/28/2022 11:46 | 66.65.60.25 | 1 | 1 | 1 | 4 | 11212 | 2 | 1 | 2 | 2 | 2 |
| 182 | 1/28/2022 11:42 | 1/28/2022 11:47 | 172.58.237.174 | 1 | 1 | 1 | 3 | 07047 | 2 | 1 | 1 | 1 | 1 |
| 183 | 1/28/2022 11:41 | 1/28/2022 11:47 | 73.164.211.136 | 2 | 2 | 1 | 4 | 97477 | 4 | 1 | 1 | 2 | 2 |
| 184 | 1/28/2022 11:48 | 1/28/2022 11:51 | 98.111.2.120 | 1 | 1 | 2 | 4 | 18603 | 2 | 1 | 1 | 1 | 1 |
| 185 | 1/28/2022 11:48 | 1/28/2022 11:52 | 174.213.160.251 | 2 | 2 | 2 | 4 | 50315 | 1 | 1 | 1 | 3 | 3 |
| 186 | 1/28/2022 11:49 | 1/28/2022 11:54 | 73.33.187.31 | 2 | 2 | 2 | 3 | 08052 | 2 | 1 | 1 | 1 | 1 |
| 187 | 1/28/2022 11:49 | 1/28/2022 11:55 | 73.83.62.235 | 2 | 2 | 2 | 3 | 98503 | 4 | 1 | 1 | 1 | 1 |
| 188 | 1/28/2022 11:50 | 1/28/2022 11:58 | 205.145.149.211 | 2 | 1 | 2 | 2 | 94608 | 4 | 1 | 1 | 2 | 2 |
| 189 | 1/28/2022 11:48 | 1/28/2022 12:01 | 76.29.5.16 | 2 | 2 | 2 | 3 | 60827 | 1 | 1 | 1 | 1 | 2 |
| 190 | 1/28/2022 11:49 | 1/28/2022 12:01 | 208.71.233.146 | 1 | 2 | 2 | 3 | 30576 | 3 | 1 | 1 | 1 | 1 |
| 191 | 1/28/2022 11:59 | 1/28/2022 12:03 | 73.242.209.42 | 2 | 2 | 2 | 2 | 87111 | 4 | 1 | 1 | 1 | 1 |
| 192 | 1/28/2022 12:00 | 1/28/2022 12:07 | 72.50.1.132 | 2 | 1 | 2 | 2 | 34759 | 3 | 1 | 1 | 2 | 2 |
| 193 | 1/28/2022 12:00 | 1/28/2022 12:07 | 162.235.31.84 | 2 | 1 | 2 | 2 | 39520 | 3 | 1 | 1 | 1 | 3 |
| 194 | 1/28/2022 12:02 | 1/28/2022 12:09 | 71.33.142.39 | 2 | 1 | 2 | 2 | 80231 | 4 | 1 | 1 | 1 | 1 |
| 195 | 1/28/2022 12:13 | 1/28/2022 12:16 | 174.195.206.74 | 2 | 2 | 2 | 2 | 91977 | 4 | 1 | 1 | 1 | 2 |
| 196 | 1/28/2022 12:33 | 1/28/2022 12:40 | 76.202.81.15 | 2 | 2 | 1 | 4 | 30223 | 3 | 1 | 2 | 2 | 2 |
| 197 | 1/28/2022 13:30 | 1/28/2022 13:32 | 73.127.159.12 | 2 | 1 | 1 | 3 | 80214 | 4 | 1 | 1 | 1 | 1 |
| 198 | 1/28/2022 13:47 | 1/28/2022 13:49 | 45.26.85.174 | 2 | 2 | 1 | 3 | 72764 | 3 | 1 | 2 | 2 | 2 |
| 199 | 1/28/2022 14:02 | 1/28/2022 14:05 | 217.180.232.1 | 2 | 1 | 1 | 4 | 60115 | 1 | 1 | 2 | 2 | 3 |

Exhibit 13 - Isaacson Expert Report                                                                                          Page 31

Likelihood of Confusion Survey

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 179 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 180 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 1 |
| 181 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 182 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 183 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 184 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 185 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 186 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 187 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 188 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 189 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 190 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 191 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 192 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 193 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 194 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 |
| 195 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 196 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 197 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 198 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 199 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report

Page 32

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 178 | Large eyes. Inhuman | | 98 | | The eyes are haunting | | 1 | | |
| 179 | | 1 | 99 | | | | | | |
| 180 | Mattel | | 4 | | | 1 | 99 | | |
| 181 | | 1 | 99 | | | | | | |
| 182 | | 1 | 99 | | | | | | |
| 183 | | 1 | 99 | | | | | | |
| 184 | | 1 | 99 | | | | | | |
| 185 | Mattel | | 4 | | | 1 | 99 | | |
| 186 | I would say Mattel | | 4 | | Mattel lots of different catergories of dolls, so this fits their portfolio of toys. | | 2 | | |
| 187 | | 1 | 99 | | | | | | |
| 188 | | 1 | 99 | | | | | | |
| 189 | | 1 | 99 | | | | | | |
| 190 | | 1 | 99 | | | | | | |
| 191 | LOL | | 3 | | It is the LOL dolls. | | 2 | | |
| 192 | | 1 | 99 | | | | | | |
| 193 | | 1 | 99 | | | | | | |
| 194 | LOL Surprise Dolls | | 3 | | My daughter owns a few that look very similar. | | 2 | 1 | |
| 195 | Mattel | | 4 | | Mattel makes most dolls for kids | | 2 | | |
| 196 | | 1 | 99 | | | | | | |
| 197 | | 1 | 99 | | | | | | |
| 198 | | 1 | 99 | | | | | | |
| 199 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report                                                                                                Page 33

Likelihood of Confusion Survey
Page 12 of 16

**Data File**

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 2 | | | | | | | | | 3 |
| 179 | 1 | They make other dolls like this. I know the name and can't think of it. | | 98 | | I've bought these types of dolls in the past for my daughter. | | 2 | | 3 |
| 180 | 1 | | 1 | 99 | | | | | | 3 |
| 181 | 3 | | | | | | | | | 1 |
| 182 | 2 | | | | | | | | | 3 |
| 183 | 1 | Individual dolls which I bought as presents. | | 98 | | I have purchased before. | | 2 | | 3 |
| 184 | 2 | | | | | | | | | 3 |
| 185 | 3 | | | | | | | | | 3 |
| 186 | 3 | | | | | | | | | 1 |
| 187 | 1 | Other dolls on this series. I think there is a TV show also | | 98 | | I have seen a lot of dolls that look like this and they have to be related to some trend | | 2 | 1 | 1 |
| 188 | 1 | Disney | | 4 | | | 1 | 99 | | 3 |
| 189 | 2 | | | | | | | | | 2 |
| 190 | 2 | | | | | | | | | 3 |
| 191 | 1 | Lots more dolls and accessories | | 98 | | I have seen these types of things in the store. | | 2 | | 1 |
| 192 | 3 | | | | | | | | | 2 |
| 193 | 1 | I know that the LOL line of toys is very big. I know they have dolls and accessories. I've seen small mystery balls that they sell that have toys in them, but I am not 100% certain if those are only accessories for dolls or if they are a separate type of toy. | | 3 | 98 | I have seen the LOL branding in stores (specifically Walmart) while in the toy aisle. | | 2 | | 3 |
| 194 | 1 | LOL Surprise Tweens, Color Changing Dolls, LOL Surprise OMG Fashion Dolls, backpack Cosmetic makeup set, | | 3 | 98 | My daughter owns them and loves them | | 2 | | 2 |
| 195 | 1 | Barbie Polly pocket bratz my scene | | 4 | 3 | Because I've seen the labels | | 2 | | 1 |
| 196 | 2 | | | | | | | | | 3 |
| 197 | 2 | | | | | | | | | 3 |
| 198 | 2 | | | | | | | | | 2 |
| 199 | 2 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report

Page 34

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | | | | | | | | | 60527 | | 1 |
| 179 | | | | | | | | | 95228 | | 1 |
| 180 | | | | | | | | | 28037 | | 1 |
| 181 | | 1 | 99 | | | | | | 11212 | | 1 |
| 182 | | | | | | | | | 07047 | | 1 |
| 183 | | | | | | | | | 97477 | | 1 |
| 184 | | | | | | | | | 18603 | | 1 |
| 185 | | | | | | | | | 50315 | | 1 |
| 186 | Maybe a movie or tv company if this doll is based on a cartoon or tv show. | | 98 | | She looks similar to other dolls that are made as an extension of a cartoon or tv show. | | 1 | | 08052 | | 1 |
| 187 | If not, there would be lawsuits | | 98 | | I worked for lawyers and they love to sue | | 98 | | 98503 | | 1 |
| 188 | | | | | | | | | 94608 | | 1 |
| 189 | | | | | | | | | 60827 | | 1 |
| 190 | | | | | | | | | 30576 | | 1 |
| 191 | The parent company. | | 98 | | most toy companies make lots of different toys. | | 2 | | 87111 | | 1 |
| 192 | | | | | | | | | 34759 | | 1 |
| 193 | | | | | | | | | 39520 | | 1 |
| 194 | | | | | | | | | 80231 | | 1 |
| 195 | Disney | | 4 | | Because it looks like it's from monster high | | 1 | | 91977 | | 1 |
| 196 | | | | | | | | | 30223 | | 1 |
| 197 | | | | | | | | | 80214 | | 1 |
| 198 | | | | | | | | | 72764 | | 1 |
| 199 | | | | | | | | | 60115 | | 1 |

Exhibit 13 - Isaacson Expert Report

Page 35

Likelihood of Confusion Survey

Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 1/28/2022 14:05 | 1/28/2022 14:11 | 128.227.2.177 | 2 | 2 | 2 | 2 | 32694 | 3 | 1 | 1 | 1 | 2 |
| 201 | 1/28/2022 14:10 | 1/28/2022 14:12 | 173.48.189.11 | 1 | 1 | 2 | 3 | 01721 | 2 | 1 | 1 | 1 | 1 |
| 202 | 1/28/2022 19:56 | 1/28/2022 19:58 | 76.17.121.171 | 1 | 2 | 2 | 3 | 30084 | 3 | 1 | 1 | 1 | 2 |
| 203 | 1/28/2022 19:54 | 1/28/2022 19:59 | 162.154.28.165 | 2 | 2 | 2 | 4 | 47112 | 1 | 1 | 3 | 2 | 3 |
| 204 | 1/28/2022 19:55 | 1/28/2022 19:59 | 66.177.211.181 | 1 | 1 | 2 | 2 | 33463 | 3 | 1 | 1 | 1 | 1 |
| 205 | 1/28/2022 19:55 | 1/28/2022 19:59 | 45.17.89.47 | 2 | 2 | 2 | 3 | 39564 | 3 | 1 | 3 | 2 | 2 |
| 206 | 1/28/2022 19:54 | 1/28/2022 19:59 | 72.24.73.158 | 1 | 2 | 2 | 3 | 85939 | 4 | 1 | 1 | 1 | 1 |
| 208 | 1/28/2022 19:56 | 1/28/2022 19:59 | 98.243.112.168 | 2 | 1 | 2 | 2 | 49441 | 1 | 1 | 1 | 2 | 2 |
| 209 | 1/28/2022 19:56 | 1/28/2022 20:00 | 24.140.176.130 | 2 | 1 | 1 | 4 | 44614 | 1 | 1 | 1 | 3 | 1 |
| 210 | 1/28/2022 19:58 | 1/28/2022 20:01 | 107.119.41.42 | 2 | 2 | 1 | 4 | 63122 | 1 | 1 | 1 | 2 | 2 |
| 211 | 1/28/2022 19:56 | 1/28/2022 20:01 | 98.145.214.226 | 1 | 1 | 2 | 4 | 46614 | 1 | 1 | 1 | 1 | 2 |
| 212 | 1/28/2022 19:59 | 1/28/2022 20:01 | 172.113.98.166 | 2 | 2 | 2 | 2 | 90250 | 4 | 1 | 2 | 2 | 2 |
| 213 | 1/28/2022 20:00 | 1/28/2022 20:01 | 32.221.234.48 | 2 | 2 | 2 | 3 | 06460 | 2 | 1 | 2 | 2 | 2 |
| 214 | 1/28/2022 19:59 | 1/28/2022 20:02 | 73.49.136.73 | 2 | 2 | 2 | 4 | 33322 | 3 | 1 | 1 | 1 | 1 |
| 215 | 1/28/2022 19:55 | 1/28/2022 20:02 | 50.89.93.198 | 2 | 2 | 2 | 3 | 32714 | 3 | 1 | 1 | 1 | 3 |
| 216 | 1/28/2022 19:56 | 1/28/2022 20:03 | 73.125.162.235 | 2 | 2 | 2 | 4 | 33473 | 3 | 1 | 1 | 2 | 2 |
| 217 | 1/28/2022 19:59 | 1/28/2022 20:03 | 45.46.129.72 | 1 | 1 | 2 | 4 | 14301 | 2 | 1 | 2 | 2 | 2 |
| 218 | 1/28/2022 19:57 | 1/28/2022 20:03 | 67.243.44.250 | 2 | 1 | 2 | 4 | 12721 | 2 | 1 | 1 | 2 | 2 |
| 219 | 1/28/2022 19:59 | 1/28/2022 20:03 | 104.187.28.197 | 2 | 1 | 2 | 4 | 76109 | 3 | 1 | 1 | 2 | 2 |
| 220 | 1/28/2022 19:59 | 1/28/2022 20:03 | 172.58.228.204 | 1 | 1 | 2 | 4 | 10805 | 2 | 1 | 1 | 1 | 1 |
| 221 | 1/28/2022 19:59 | 1/28/2022 20:04 | 73.11.147.138 | 1 | 1 | 2 | 4 | 98516 | 4 | 1 | 1 | 2 | 2 |
| 222 | 1/28/2022 19:57 | 1/28/2022 20:04 | 98.100.249.214 | 2 | 2 | 2 | 4 | 45719 | 1 | 1 | 1 | 1 | 1 |
| 223 | 1/28/2022 19:58 | 1/28/2022 20:04 | 50.115.158.157 | 2 | 1 | 2 | 4 | 66053 | 1 | 1 | 1 | 3 | 3 |
| 224 | 1/28/2022 19:55 | 1/28/2022 20:04 | 104.176.118.243 | 2 | 1 | 2 | 4 | 45840 | 1 | 1 | 1 | 1 | 3 |
| 225 | 1/28/2022 19:59 | 1/28/2022 20:05 | 172.220.188.205 | 1 | 1 | 2 | 3 | 29671 | 3 | 1 | 1 | 1 | 3 |
| 226 | 1/28/2022 19:59 | 1/28/2022 20:06 | 24.186.91.103 | 2 | 2 | 2 | 4 | 07747 | 2 | 1 | 1 | 2 | 1 |
| 227 | 1/28/2022 19:58 | 1/28/2022 20:10 | 73.227.129.73 | 2 | 2 | 2 | 4 | 01923 | 2 | 1 | 1 | 2 | 2 |
| 228 | 1/28/2022 20:13 | 1/28/2022 20:17 | 100.7.1.25 | 2 | 2 | 1 | 3 | 23237 | 3 | 1 | 1 | 2 | 2 |
| 229 | 1/28/2022 20:15 | 1/28/2022 20:19 | 69.245.47.199 | 1 | 1 | 1 | 3 | 37128 | 3 | 1 | 1 | 1 | 3 |
| 230 | 1/28/2022 20:16 | 1/28/2022 20:19 | 174.211.226.190 | 1 | 1 | 1 | 2 | 32407 | 3 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report    Page 36

Likelihood of Confusion Survey

Page 1 of 1 Exhibit 2

Data File

| Respondent_ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 201 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 202 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 203 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 |
| 204 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 205 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 206 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 4 | 1 |
| 208 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 209 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 210 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 211 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 212 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 213 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 214 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 215 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 216 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 217 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 218 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 219 | 1 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 220 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 221 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 222 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 223 | 1 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 224 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 225 | 1 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 226 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 227 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 228 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 229 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 230 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report

Page 37

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 200 | MGA ENTERTAINMENT | | 3 | | My daughter likes these and I just know that is who owns the company | | 2 | | |
| 201 | Mattel | | 4 | | Mattel is a big toy company so I think they are trying to make something different. | | 2 | | |
| 202 | | 1 | 99 | | | | | | |
| 203 | | 1 | 99 | | | | | | |
| 204 | The unique clothing | | 98 | | It's attractive and different | | 1 | | |
| 205 | Mattel | | 4 | | They make a variety of toys | | 2 | | |
| 206 | | 1 | 99 | | | | | | |
| 208 | Kindi Kids | | 4 | | My daughter has some dolls by them that look similar but they are larger. | | 2 | | |
| 209 | The second layer of purple hair. | | 98 | | The purple hair is pretty predominant. | | 1 | | |
| 210 | | 1 | 99 | | | | | | |
| 211 | | 1 | 99 | | | | | | |
| 212 | | 1 | 99 | | | | | | |
| 213 | | 1 | 99 | | | | | | |
| 214 | Mattel | | 4 | | Mattel is known for making dolls. | | 2 | | |
| 215 | L O L dolls | | 3 | | The big eyes the clothes to me that are a little gaudy and shiny and they way she is dressed with the shoes | | 1 | | |
| 216 | | 1 | 99 | | | | | | |
| 217 | | 1 | 99 | | | | | | |
| 218 | Mattel | | 4 | | | 1 | 99 | | |
| 219 | | 1 | 99 | | | | | | |
| 220 | Omg | | 2 | | That I believe is the name that is on the box I don't see any other name. | | 3 | | |
| 221 | Mattel | | 4 | | It's just a guess. | | 99 | | |
| 222 | Matel | | 4 | | They have a lot of products through LOL dolls | | 2 | | |
| 223 | | 1 | 99 | | | | | | |
| 224 | | 1 | 99 | | | | | | |
| 225 | Hashbro | | 4 | | The package reminds me of a Hasbro box | | 2 | | |
| 226 | | 1 | 99 | | | | | | |
| 227 | | 1 | 99 | | | | | | |
| 228 | | 1 | 99 | | | | | | |
| 229 | Rock High | | 98 | | The drumset and style | | 1 | | |
| 230 | Bratz | | 3 | | The style of the doll itself despite the odd fashion | | 1 | | |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 38

Likelihood of Confusion Survey

Page of Confusion Survey

**Data File**

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 1 | Bratz lalaloopsy Moxie girls | | 3 | | Bc my daughters have had these other toys too | | 2 | | 1 |
| 201 | 2 | | | | | | | | | 2 |
| 202 | 2 | | | | | | | | | 3 |
| 203 | 3 | | | | | | | | | 3 |
| 204 | 1 | Lol dollls | | 3 | | It looks like their style | | 1 | | 3 |
| 205 | 3 | | | | | | | | | 3 |
| 206 | 2 | | | | | | | | | 3 |
| 208 | 3 | | | | | | | | | 2 |
| 209 | 2 | | | | | | | | | 3 |
| 210 | 3 | | | | | | | | | 3 |
| 211 | 2 | | | | | | | | | 3 |
| 212 | 3 | | | | | | | | | 3 |
| 213 | 3 | | | | | | | | | 3 |
| 214 | 1 | Barbie toys and movies | | 4 | | I've bought and seen these products | | 2 | | 3 |
| 215 | 1 | unwrapping doll clothes and toy animals with accessories and little trinkets like furniture | | 98 | | My youngest liked to get these dolls and unwrap the different items it comes with and putting them together with the accessories | | 2 | | 3 |
| 216 | 2 | | | | | | | | | 3 |
| 217 | 2 | | | | | | | | | 3 |
| 218 | 1 | Barbies | | 4 | | | 1 | 99 | | 3 |
| 219 | 3 | | | | | | | | | 3 |
| 220 | 2 | | | | | | | | | 3 |
| 221 | 1 | Action figures and other doll figures. | | 98 | | | 1 | 99 | | 3 |
| 222 | 1 | | 1 | 99 | | | | | | 1 |
| 223 | 2 | | | | | | | | | 1 |
| 224 | 2 | | | | | | | | | 3 |
| 225 | 2 | | | | | | | | | 3 |
| 226 | 3 | | | | | | | | | 3 |
| 227 | 2 | | | | | | | | | 3 |
| 228 | 3 | | | | | | | | | 3 |
| 229 | 1 | | 1 | 99 | | | | | | 1 |
| 230 | 1 | | 1 | 99 | | | | | | 2 |

Exhibit 13 - Isaacson Expert Report    Page 39

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | | 1 | 99 | | | | | | 32694 | | 1 |
| 201 | | | | | | | | | 01721 | | 1 |
| 202 | | | | | | | | | 30084 | | 1 |
| 203 | | | | | | | | | 47112 | | 1 |
| 204 | | | | | | | | | 33463 | | 1 |
| 205 | | | | | | | | | 39564 | | 1 |
| 206 | | | | | | | | | 85939 | | 1 |
| 208 | | | | | | | | | 49441 | | 1 |
| 209 | | | | | | | | | 44614 | | 1 |
| 210 | | | | | | | | | 63122 | | 1 |
| 211 | | | | | | | | | 46614 | | 1 |
| 212 | | | | | | | | | 90250 | | 1 |
| 213 | | | | | | | | | 06460 | | 1 |
| 214 | | | | | | | | | 33322 | | 1 |
| 215 | | | | | | | | | 32714 | | 1 |
| 216 | | | | | | | | | 33473 | | 1 |
| 217 | | | | | | | | | 14301 | | 1 |
| 218 | | | | | | | | | 12721 | | 1 |
| 219 | | | | | | | | | 76109 | | 1 |
| 220 | | | | | | | | | 10805 | | 1 |
| 221 | | | | | | | | | 98516 | | 1 |
| 222 | | 1 | 99 | | | | | | 45719 | | 1 |
| 223 | | 1 | 99 | | | | | | 66053 | | 1 |
| 224 | | | | | | | | | 45840 | | 1 |
| 225 | | | | | | | | | 29671 | | 1 |
| 226 | | | | | | | | | 07747 | | 1 |
| 227 | | | | | | | | | 01923 | | 1 |
| 228 | | | | | | | | | 23237 | | 1 |
| 229 | Hasbro | | 4 | | Type of doll | | 98 | | 37128 | | 1 |
| 230 | | | | | | | | | 32407 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                        Page 40

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | 1/28/2022 20:14 | 1/28/2022 20:20 | 107.77.233.52 | 1 | 2 | 1 | 3 | 40356 | 3 | 1 | 2 | 2 | 2 |
| 232 | 1/28/2022 19:59 | 1/28/2022 20:28 | 8.17.89.141 | 1 | 2 | 2 | 4 | 95126 | 4 | 1 | 2 | 2 | 2 |
| 233 | 1/28/2022 20:24 | 1/28/2022 20:30 | 76.181.31.133 | 2 | 1 | 1 | 3 | 43110 | 1 | 1 | 1 | 1 | 2 |
| 234 | 1/28/2022 19:56 | 1/28/2022 20:31 | 73.169.33.244 | 2 | 2 | 2 | 4 | 80751 | 4 | 1 | 2 | 2 | 2 |
| 235 | 1/28/2022 20:34 | 1/28/2022 20:40 | 174.25.142.102 | 2 | 2 | 1 | 4 | 60440 | 1 | 1 | 1 | 1 | 1 |
| 236 | 1/28/2022 21:23 | 1/28/2022 21:27 | 68.75.9.53 | 2 | 2 | 1 | 4 | 60189 | 1 | 1 | 1 | 2 | 2 |
| 237 | 1/28/2022 21:52 | 1/28/2022 21:54 | 108.49.47.115 | 2 | 2 | 1 | 4 | 01701 | 2 | 1 | 1 | 1 | 1 |
| 238 | 1/28/2022 21:52 | 1/28/2022 21:56 | 72.193.43.82 | 1 | 1 | 1 | 4 | 89081 | 4 | 1 | 1 | 1 | 2 |
| 239 | 1/28/2022 21:54 | 1/28/2022 21:58 | 98.1.123.77 | 2 | 1 | 1 | 3 | 12529 | 2 | 1 | 1 | 1 | 1 |
| 240 | 1/28/2022 21:52 | 1/28/2022 21:59 | 208.53.100.103 | 2 | 2 | 1 | 4 | 98528 | 4 | 1 | 1 | 3 | 3 |
| 241 | 1/28/2022 21:53 | 1/28/2022 22:01 | 174.31.6.215 | 1 | 1 | 1 | 3 | 99006 | 4 | 1 | 2 | 2 | 2 |
| 242 | 1/28/2022 21:59 | 1/28/2022 22:02 | 174.103.17.180 | 2 | 1 | 1 | 2 | 19138 | 2 | 1 | 1 | 2 | 1 |
| 243 | 1/28/2022 21:49 | 1/28/2022 22:05 | 24.7.187.206 | 2 | 1 | 1 | 4 | 95682 | 4 | 1 | 1 | 1 | 1 |
| 244 | 1/28/2022 22:03 | 1/28/2022 22:07 | 73.69.96.133 | 1 | 2 | 1 | 3 | 06415 | 2 | 1 | 1 | 2 | 1 |
| 245 | 1/28/2022 22:00 | 1/28/2022 22:07 | 96.234.130.51 | 2 | 1 | 1 | 4 | 21787 | 3 | 1 | 1 | 2 | 2 |
| 246 | 1/28/2022 22:09 | 1/28/2022 22:12 | 24.191.18.188 | 2 | 1 | 1 | 3 | 12601 | 2 | 1 | 1 | 1 | 2 |
| 247 | 1/28/2022 22:08 | 1/28/2022 22:13 | 108.54.175.199 | 1 | 2 | 1 | 3 | 11550 | 2 | 1 | 3 | 1 | 2 |
| 248 | 1/28/2022 22:11 | 1/28/2022 22:15 | 108.255.86.217 | 1 | 2 | 1 | 3 | 77388 | 3 | 1 | 2 | 2 | 2 |
| 249 | 1/28/2022 22:19 | 1/28/2022 22:22 | 172.56.13.23 | 1 | 1 | 1 | 3 | 63628 | 1 | 1 | 2 | 2 | 1 |
| 250 | 1/28/2022 22:29 | 1/28/2022 22:33 | 67.171.67.17 | 1 | 1 | 1 | 4 | 15217 | 2 | 1 | 1 | 2 | 2 |
| 251 | 1/28/2022 22:13 | 1/28/2022 22:33 | 73.252.123.31 | 1 | 2 | 1 | 3 | 39272 | 3 | 1 | 1 | 1 | 2 |
| 252 | 1/28/2022 22:30 | 1/28/2022 22:34 | 73.251.79.109 | 2 | 1 | 1 | 4 | 22968 | 3 | 1 | 1 | 2 | 2 |
| 253 | 1/28/2022 22:31 | 1/28/2022 22:35 | 71.212.120.31 | 1 | 2 | 1 | 3 | 98075 | 4 | 1 | 1 | 1 | 1 |
| 255 | 1/28/2022 22:33 | 1/28/2022 22:43 | 107.12.137.202 | 1 | 2 | 1 | 4 | 28540 | 3 | 1 | 1 | 1 | 1 |
| 256 | 1/28/2022 22:42 | 1/28/2022 22:45 | 104.10.169.119 | 1 | 2 | 1 | 3 | 92886 | 4 | 1 | 1 | 1 | 2 |
| 257 | 1/28/2022 22:42 | 1/28/2022 22:48 | 76.11.214.97 | 1 | 1 | 1 | 4 | 63841 | 1 | 1 | 2 | 1 | 2 |
| 258 | 1/28/2022 22:54 | 1/28/2022 22:57 | 66.190.60.27 | 2 | 2 | 1 | 4 | 53705 | 1 | 1 | 2 | 1 | 2 |
| 259 | 1/28/2022 22:53 | 1/28/2022 22:57 | 207.98.176.71 | 1 | 2 | 1 | 4 | 60565 | 1 | 1 | 2 | 1 | 2 |
| 260 | 1/28/2022 23:16 | 1/28/2022 23:21 | 172.58.104.30 | 1 | 1 | 1 | 3 | 87031 | 4 | 1 | 1 | 1 | 1 |
| 261 | 1/28/2022 23:09 | 1/28/2022 23:21 | 73.12.71.55 | 1 | 2 | 1 | 3 | 23227 | 3 | 1 | 1 | 2 | 2 |
| 262 | 1/28/2022 23:46 | 1/28/2022 23:50 | 73.157.131.79 | 1 | 1 | 1 | 4 | 97080 | 4 | 1 | 1 | 1 | 2 |
| 263 | 1/28/2022 23:45 | 1/28/2022 23:59 | 24.0.73.111 | 2 | 1 | 1 | 4 | 08755 | 2 | 1 | 1 | 2 | 2 |
| 264 | 1/29/2022 10:23 | 1/29/2022 10:27 | 68.119.205.199 | 1 | 1 | 1 | 4 | 29689 | 3 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                                          Page 41

Likelihood of Confusion Survey

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 232 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 233 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 234 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 235 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 236 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 237 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 238 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 239 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 240 | 1 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 241 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 242 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 243 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 244 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 245 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 246 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 247 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 248 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 |
| 249 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 250 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 251 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 252 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 253 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 255 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 256 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 257 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 258 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 259 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 260 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 261 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 262 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 |
| 263 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 264 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |

Exhibit 13 - Isaacson Expert Report    Page 42

Likelihood of Confusion Survey
Page of Confusion

**Data File**

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 231 | Na Na Na Surprise | | 3 | | The overall look of the doll.  The hair, and the guitar i remember seeing similar dolls that looked a lot like this one. | | 1 | 2 | |
| 232 | | 1 | 99 | | | | | | |
| 233 | Bratz | | 3 | | It has the big eyes and big hair I would associate with the brand | | 1 | | |
| 234 | LOL | | 3 | | It has it on the box | | 3 | | |
| 235 | LOL | | 3 | | I have purchased these | | 2 | | |
| 236 | | 1 | 99 | | | | | | |
| 237 | | 1 | 99 | | | | | | |
| 238 | | 1 | 99 | | | | | | |
| 239 | Same company that sells brat dolls | | 3 | | Same style as brats | | 1 | | |
| 240 | | 1 | 99 | | | | | | |
| 241 | | 1 | 99 | | | | | | |
| 242 | Lol Suprise | | 3 | | It says it on the box | | 3 | | |
| 243 | | 1 | 99 | | | | | | |
| 244 | Bratz | | 3 | | The eye shape and figure shape. | | 1 | | |
| 245 | | 1 | 99 | | | | | | |
| 246 | Bratz | | 3 | | The big eyes on the doll | | 1 | | |
| 247 | | 1 | 99 | | | | | | |
| 248 | | 1 | 99 | | | | | | |
| 249 | Mattell | | 4 | | They do a lot of dolls and figurines | | 2 | | |
| 250 | | 1 | 99 | | | | | | |
| 251 | LOL Surprise | | 3 | | The eyes look like that style doll | | 1 | | |
| 252 | | 1 | 99 | | | | | | |
| 253 | | 1 | 99 | | | | | | |
| 255 | L.O.L. Surprise! | | 3 | | I guessed. | | 99 | | |
| 256 | | 1 | 99 | | | | | | |
| 257 | I would guess Canada -- I believe the package is both in French and English. Another guess would be a country of the EU. | | 98 | | The various languages that are used in the description. | | 3 | | |
| 258 | | 1 | 99 | | | | | | |
| 259 | LOL | | 3 | | It says LOL on the box | | 3 | | |
| 260 | Bratz by matell | | 3 | 4 | The look of the doll. clothes are a giveaway | | 1 | | |
| 261 | | 1 | 99 | | | | | | |
| 262 | | 1 | 99 | | | | | | |
| 263 | | 1 | 99 | | | | | | |
| 264 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report

Page 43

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 231 | 1 | Surprise sarah, surprise kitty cat, surprise teens fashion dolls | | 3 | | I think that because those are other products the company makes.  Its not a maybe or an opinion. Its just what it is. | | 2 | | 2 |
| 232 | 2 | | | | | | | | | 1 |
| 233 | 1 | They make a full line of school supplies as doll accessories | | 98 | | I have seen them in stores before | | 2 | | 2 |
| 234 | 2 | | | | | | | | | 3 |
| 235 | 2 | | | | | | | | | 1 |
| 236 | 2 | | | | | | | | | 3 |
| 237 | 1 | different dolls | | 98 | | | 1 | 99 | | 3 |
| 238 | 2 | | | | | | | | | 3 |
| 239 | 2 | | | | | | | | | 3 |
| 240 | 1 | Singular dolls and accessories | | 98 | | Have bought for granddaughter | | 2 | | 1 |
| 241 | 3 | | | | | | | | | 3 |
| 242 | 1 | Dolls and accessories | | 98 | | | 1 | 99 | | 3 |
| 243 | 2 | | | | | | | | | 3 |
| 244 | 1 | Other dolls and fashion accessories. | | 98 | | I have seen them in store. | | 2 | | 2 |
| 245 | 3 | | | | | | | | | 3 |
| 246 | 2 | | | | | | | | | 3 |
| 247 | 2 | | | | | | | | | 3 |
| 248 | 3 | | | | | | | | | 3 |
| 249 | 3 | | | | | | | | | 1 |
| 250 | 2 | | | | | | | | | 3 |
| 251 | 2 | | | | | | | | | 3 |
| 252 | 3 | | | | | | | | | 3 |
| 253 | 1 | LOL surprise toys | | 3 | | I've got some for my daughter. | | 2 | | 1 |
| 255 | 2 | | | | | | | | | 3 |
| 256 | 2 | | | | | | | | | 2 |
| 257 | 2 | | | | | | | | | 3 |
| 258 | 3 | | | | | | | | | 3 |
| 259 | 2 | | | | | | | | | 2 |
| 260 | 2 | | | | | | | | | 1 |
| 261 | 3 | | | | | | | | | 3 |
| 262 | 2 | | | | | | | | | 1 |
| 263 | 3 | | | | | | | | | 3 |
| 264 | 2 | | | | | | | | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey

Page 341 of 733

Data File

| Respondent_ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | | | | | | | | | 40356 | | 1 |
| 232 | | 1 | 99 | | | | | | 95126 | | 1 |
| 233 | | | | | | | | | 43110 | | 1 |
| 234 | | | | | | | | | 80751 | | 1 |
| 235 | | 1 | 99 | | | | | | 60440 | | 1 |
| 236 | | | | | | | | | 60189 | | 1 |
| 237 | | | | | | | | | 01701 | | 1 |
| 238 | | | | | | | | | 89081 | | 1 |
| 239 | | | | | | | | | 12529 | | 1 |
| 240 | | 1 | 99 | | | | | | 98528 | | 1 |
| 241 | | | | | | | | | 99006 | | 1 |
| 242 | | | | | | | | | 19138 | | 1 |
| 243 | | | | | | | | | 95682 | | 1 |
| 244 | | | | | | | | | 06415 | | 1 |
| 245 | | | | | | | | | 21787 | | 1 |
| 246 | | | | | | | | | 12601 | | 1 |
| 247 | | | | | | | | | 11550 | | 1 |
| 248 | | | | | | | | | 77388 | | 1 |
| 249 | Mattell | | | 4 | I think Mattell makes and distributes the product. | | 2 | | 63628 | | 1 |
| 250 | | | | | | | | | 15217 | | 1 |
| 251 | | | | | | | | | 39272 | | 1 |
| 252 | | | | | | | | | 22968 | | 1 |
| 253 | | 1 | 99 | | | | | | 98075 | | 1 |
| 255 | | | | | | | | | 28540 | | 1 |
| 256 | | | | | | | | | 92886 | | 1 |
| 257 | | | | | | | | | 63841 | | 1 |
| 258 | | | | | | | | | 53705 | | 1 |
| 259 | | | | | | | | | 60565 | | 1 |
| 260 | Mattel | | | 4 | It looks like the Bratz doll | | 1 | | 87031 | | 1 |
| 261 | | | | | | | | | 23227 | | 1 |
| 262 | | 1 | 99 | | | | | | 97080 | | 1 |
| 263 | | | | | | | | | 08755 | | 1 |
| 264 | | 1 | 99 | | | | | | 29689 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                Page 45

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 1/29/2022 10:23 | 1/29/2022 10:29 | 68.4.241.92 | 2 | 1 | 1 | 3 | 92692 | 4 | 1 | 1 | 1 | 1 |
| 267 | 1/29/2022 10:29 | 1/29/2022 10:32 | 75.133.254.33 | 2 | 2 | 1 | 4 | 48446 | 1 | 1 | 1 | 1 | 1 |
| 268 | 1/29/2022 10:30 | 1/29/2022 10:33 | 67.170.56.193 | 2 | 2 | 1 | 4 | 98026 | 4 | 1 | 1 | 2 | 1 |
| 269 | 1/29/2022 10:29 | 1/29/2022 10:34 | 98.212.138.171 | 1 | 1 | 1 | 4 | 60085 | 1 | 1 | 1 | 2 | 2 |
| 271 | 1/29/2022 10:29 | 1/29/2022 10:40 | 72.50.2.156 | 2 | 2 | 1 | 4 | 30066 | 3 | 1 | 1 | 1 | 3 |
| 272 | 1/29/2022 10:37 | 1/29/2022 10:41 | 69.112.148.170 | 2 | 2 | 1 | 2 | 11203 | 2 | 1 | 1 | 1 | 3 |
| 273 | 1/29/2022 10:40 | 1/29/2022 10:43 | 172.58.128.140 | 1 | 1 | 1 | 3 | 33301 | 3 | 1 | 1 | 1 | 1 |
| 274 | 1/29/2022 10:44 | 1/29/2022 10:47 | 100.11.251.189 | 1 | 2 | 1 | 4 | 19054 | 2 | 1 | 3 | 1 | 1 |
| 275 | 1/29/2022 10:45 | 1/29/2022 10:48 | 107.13.20.164 | 1 | 1 | 1 | 3 | 27529 | 3 | 1 | 1 | 1 | 1 |
| 276 | 1/29/2022 10:45 | 1/29/2022 10:48 | 68.51.61.156 | 2 | 1 | 1 | 4 | 47303 | 1 | 1 | 1 | 2 | 1 |
| 277 | 1/29/2022 10:45 | 1/29/2022 10:48 | 98.223.50.181 | 1 | 1 | 1 | 4 | 60462 | 1 | 1 | 1 | 1 | 2 |
| 278 | 1/29/2022 10:30 | 1/29/2022 10:49 | 136.32.142.145 | 1 | 2 | 1 | 4 | 64133 | 1 | 1 | 1 | 1 | 1 |
| 279 | 1/29/2022 10:47 | 1/29/2022 10:50 | 50.106.218.225 | 2 | 1 | 1 | 4 | 61723 | 1 | 1 | 1 | 2 | 1 |
| 280 | 1/29/2022 10:46 | 1/29/2022 10:50 | 174.250.30.3 | 1 | 2 | 1 | 3 | 29730 | 3 | 1 | 1 | 1 | 1 |
| 281 | 1/29/2022 10:46 | 1/29/2022 10:52 | 108.252.164.220 | 2 | 1 | 1 | 4 | 93023 | 4 | 1 | 1 | 1 | 1 |
| 282 | 1/29/2022 10:48 | 1/29/2022 10:52 | 68.162.105.213 | 1 | 1 | 1 | 4 | 19462 | 2 | 1 | 2 | 2 | 2 |
| 283 | 1/29/2022 10:48 | 1/29/2022 10:52 | 73.7.6.163 | 1 | 1 | 1 | 3 | 30068 | 3 | 1 | 1 | 1 | 1 |
| 284 | 1/29/2022 10:49 | 1/29/2022 10:52 | 173.175.146.201 | 2 | 2 | 1 | 3 | 79915 | 3 | 1 | 1 | 1 | 2 |
| 285 | 1/29/2022 10:48 | 1/29/2022 10:53 | 73.43.182.106 | 2 | 2 | 1 | 4 | 30328 | 3 | 1 | 2 | 2 | 2 |
| 286 | 1/29/2022 10:47 | 1/29/2022 10:59 | 72.77.95.46 | 1 | 2 | 1 | 4 | 15202 | 2 | 1 | 1 | 2 | 2 |
| 288 | 1/29/2022 10:54 | 1/29/2022 11:02 | 98.193.217.53 | 1 | 2 | 1 | 2 | 37217 | 3 | 1 | 1 | 1 | 2 |
| 289 | 1/29/2022 11:00 | 1/29/2022 11:04 | 73.242.46.27 | 2 | 2 | 1 | 3 | 55112 | 1 | 1 | 1 | 1 | 1 |
| 290 | 1/29/2022 11:02 | 1/29/2022 11:05 | 108.3.175.253 | 2 | 1 | 1 | 4 | 21409 | 3 | 1 | 1 | 2 | 1 |
| 291 | 1/29/2022 11:00 | 1/29/2022 11:06 | 198.168.106.200 | 1 | 1 | 1 | 3 | 11219 | 2 | 1 | 2 | 2 | 2 |
| 292 | 1/29/2022 11:01 | 1/29/2022 11:06 | 70.125.47.192 | 2 | 2 | 1 | 4 | 33704 | 3 | 1 | 1 | 1 | 3 |
| 293 | 1/29/2022 11:04 | 1/29/2022 11:07 | 50.29.99.52 | 2 | 2 | 1 | 4 | 07876 | 2 | 1 | 1 | 2 | 1 |
| 294 | 1/29/2022 11:04 | 1/29/2022 11:07 | 73.1.191.207 | 1 | 1 | 1 | 4 | 34986 | 3 | 1 | 1 | 3 | 2 |
| 295 | 1/29/2022 11:05 | 1/29/2022 11:09 | 174.56.74.251 | 2 | 1 | 1 | 4 | 87106 | 4 | 1 | 1 | 1 | 3 |
| 296 | 1/29/2022 11:05 | 1/29/2022 11:10 | 76.203.154.232 | 2 | 1 | 1 | 3 | 79938 | 3 | 1 | 1 | 1 | 1 |
| 297 | 1/29/2022 11:06 | 1/29/2022 11:14 | 71.64.16.39 | 1 | 2 | 1 | 4 | 43116 | 1 | 1 | 1 | 2 | 3 |
| 298 | 1/29/2022 11:13 | 1/29/2022 11:17 | 207.237.193.20 | 1 | 1 | 1 | 3 | 60660 | 1 | 1 | 1 | 1 | 1 |
| 299 | 1/29/2022 11:12 | 1/29/2022 11:18 | 67.43.246.186 | 2 | 2 | 1 | 3 | 65401 | 1 | 1 | 1 | 1 | 3 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 47 of 752

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 267 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 268 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 269 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 |
| 271 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 272 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 273 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 274 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 275 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 276 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 277 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 |
| 278 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 279 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 280 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 281 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 |
| 282 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 283 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 284 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 |
| 285 | 1 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 286 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 288 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 289 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 290 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 291 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 292 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 293 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 294 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 295 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 296 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 297 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 298 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 299 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 47

Likelihood of Confusion Survey
Page ID #:11373
**Data File**

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 265 | | 1 | 99 | | | | | | |
| 267 | | 1 | 99 | | | | | | |
| 268 | | 1 | 99 | | | | | | |
| 269 | | 1 | 99 | | | | | | |
| 271 | LOL Omg | | 3 | | My daughter has plenty of them and are her favorites | | 2 | | |
| 272 | It's a darkskin doll | | 6 | | It's darkskin | | 1 | | |
| 273 | Mattel | | 4 | | Looks like it | | 98 | | |
| 274 | Lol | | 3 | | Most prominent words | | 3 | | |
| 275 | Lol | | 3 | | Large eyes and sunglasses | | 1 | | |
| 276 | | 1 | 99 | | | | | | |
| 277 | | 1 | 99 | | | | | | |
| 278 | lol surprise | | 3 | | i see the lol logo | | 3 | | |
| 279 | | 1 | 99 | | | | | | |
| 280 | Omg. It looks like an omg doll. | | 3 | | I believe it is an omg doll. It looks very different and unique. I absolutely love it. | | 98 | 1 | |
| 281 | Mattel - LOL doll | | 4 | 3 | I have purchase them for my granddaughter | | 2 | | |
| 282 | Mattel | | 4 | | Looks like something Mattel would make | | 2 | | |
| 283 | Lol omg | | 3 | | They look like other dolls i have bought | | 1 | 2 | |
| 284 | Mattel | | 4 | | | 1 | 99 | | |
| 285 | | 1 | 99 | | | | | | |
| 286 | | 1 | 99 | | | | | | |
| 288 | | 1 | 99 | | | | | | |
| 289 | Wifi Kids | | 98 | | It's a totally information based design for such a doll. | | 98 | | |
| 290 | | 1 | 99 | | | | | | |
| 291 | Bratz | | 3 | | I know Bratz makes this kind of dolls because i have seen similar dolls by them. | | 2 | | |
| 292 | Bratz | | 3 | | The big eyes and the Cool attitude | | 1 | | |
| 293 | lol | | 3 | | It said it on the package | | 3 | | |
| 294 | | 1 | 99 | | | | | | |
| 295 | | 1 | 99 | | | | | | |
| 296 | Maybe lol | | 3 | | I think I have seen this similar doll in the store | | 2 | | |
| 297 | | 1 | 99 | | | | | | |
| 298 | The marketing guys | | 98 | | They know how to brand the toy | | 2 | | |
| 299 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 1 of 139

Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 3 | | | | | | | | | 3 |
| 267 | 3 | | | | | | | | | 3 |
| 268 | 3 | | | | | | | | | 3 |
| 269 | 2 | | | | | | | | | 3 |
| 271 | 1 | LOL DOLLS AND ACCESORIES | | 3 | | My daughter is having them since the miniature ones | | 2 | | 1 |
| 272 | 2 | | | | | | | | | 3 |
| 273 | 2 | | | | | | | | | 1 |
| 274 | 2 | | | | | | | | | 3 |
| 275 | 1 | Small lol dolls too | | 3 | | My daughter has both | | 2 | | 3 |
| 276 | 2 | | | | | | | | | 2 |
| 277 | 2 | | | | | | | | | 2 |
| 278 | 1 | dolls | | 98 | | i have seen lol surprise dolls | | 2 | | 1 |
| 279 | 2 | | | | | | | | | 3 |
| 280 | 1 | Omg makes dolls and Accessories. They are very different and unique. | | 3 | | I have seen them.in the store. They are very different and unique and stand out | | 2 | | 1 |
| 281 | 1 | | 1 | 99 | | | | | | 1 |
| 282 | 1 | Barbie, Bratz | | 4 | 3 | | 1 | 99 | | 3 |
| 283 | 1 | Lol pets Lol tweens | | 3 | | They look like other toys we have | | 2 | 1 | 2 |
| 284 | 1 | | 1 | 99 | | | | | | 2 |
| 285 | 3 | | | | | | | | | 3 |
| 286 | 2 | | | | | | | | | 1 |
| 288 | 3 | | | | | | | | | 3 |
| 289 | 2 | | | | | | | | | 1 |
| 290 | 2 | | | | | | | | | 3 |
| 291 | 1 | Monster High. | | 4 | | The cobweb bow on her head. | | 1 | | 1 |
| 292 | 2 | | | | | | | | | 2 |
| 293 | 3 | | | | | | | | | 3 |
| 294 | 2 | | | | | | | | | 3 |
| 295 | 2 | | | | | | | | | 3 |
| 296 | 1 | Maybe a car or doñl house | | 98 | | I think I have seen this in the store | | 2 | | 3 |
| 297 | 1 | Doll houses, cars | | 98 | | I would think they would make things that go along with this type of product. | | 98 | | 3 |
| 298 | 2 | | | | | | | | | 1 |
| 299 | 2 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report    Page 49

Likelihood of Confusion Survey

Page of Confusion Survey

**Data File**

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | | | | | | | | | 92692 | | 1 |
| 267 | | | | | | | | | 48446 | | 1 |
| 268 | | | | | | | | | 98026 | | 1 |
| 269 | | | | | | | | | 60085 | | 1 |
| 271 | LoL | | 3 | | They have the copyrights | | 98 | | 30066 | | 1 |
| 272 | | | | | | | | | 11203 | | 1 |
| 273 | Otherwise they wouldn't | | 98 | | | 1 | 99 | | 33301 | | 1 |
| 274 | | | | | | | | | 19054 | | 1 |
| 275 | | | | | | | | | 27529 | | 1 |
| 276 | | | | | | | | | 47303 | | 1 |
| 277 | | | | | | | | | 60462 | | 1 |
| 278 | lol surprise | | 3 | | the logo | | 3 | | 64133 | | 1 |
| 279 | | | | | | | | | 61723 | | 1 |
| 280 | They probably gave permission to make the doll and have a Patton on it | | 98 | | I believe that omg makes the dolls and they are the ones who make it | | 2 | | 29730 | | 1 |
| 281 | LOL | | 3 | | looks like a lol doll | | 1 | | 93023 | | 1 |
| 282 | | | | | | | | | 19462 | | 1 |
| 283 | | | | | | | | | 30068 | | 1 |
| 284 | | | | | | | | | 79915 | | 1 |
| 285 | | | | | | | | | 30328 | | 1 |
| 286 | | 1 | 99 | | | | | | 15202 | | 1 |
| 288 | | | | | | | | | 37217 | | 1 |
| 289 | Barbi | | 4 | | Barbi is the industry leader in dolls and their accessories. | | 2 | | 55112 | | 1 |
| 290 | | | | | | | | | 21409 | | 1 |
| 291 | | 1 | 99 | | | | | | 11219 | | 1 |
| 292 | | | | | | | | | 33704 | | 1 |
| 293 | | | | | | | | | 07876 | | 1 |
| 294 | | | | | | | | | 34986 | | 1 |
| 295 | | | | | | | | | 87106 | | 1 |
| 296 | | | | | | | | | 79938 | | 1 |
| 297 | | | | | | | | | 43116 | | 1 |
| 298 | The manufacturer of the toy | | 98 | | As they want to sell the toy | | 98 | | 60660 | | 1 |
| 299 | | | | | | | | | 65401 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 50

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300 | 1/29/2022 11:14 | 1/29/2022 11:18 | 73.186.102.196 | 1 | 1 | 1 | 3 | 02199 | 2 | 1 | 1 | 2 | 1 |
| 301 | 1/29/2022 11:15 | 1/29/2022 11:19 | 73.226.129.241 | 1 | 2 | 1 | 4 | 08889 | 2 | 1 | 1 | 1 | 1 |
| 302 | 1/29/2022 11:18 | 1/29/2022 11:21 | 172.74.231.214 | 2 | 1 | 1 | 3 | 29575 | 3 | 1 | 1 | 1 | 1 |
| 303 | 1/29/2022 11:17 | 1/29/2022 11:21 | 174.204.7.168 | 2 | 2 | 1 | 3 | 84088 | 4 | 1 | 1 | 1 | 1 |
| 304 | 1/29/2022 11:14 | 1/29/2022 11:22 | 23.226.24.137 | 1 | 1 | 1 | 3 | 95060 | 4 | 1 | 1 | 1 | 1 |
| 305 | 1/29/2022 11:18 | 1/29/2022 11:22 | 192.180.27.47 | 1 | 2 | 1 | 3 | 43140 | 1 | 1 | 1 | 1 | 1 |
| 306 | 1/29/2022 11:25 | 1/29/2022 11:29 | 107.205.98.5 | 1 | 2 | 1 | 3 | 48170 | 1 | 1 | 1 | 1 | 1 |
| 307 | 1/29/2022 11:17 | 1/29/2022 11:29 | 24.182.188.20 | 2 | 2 | 1 | 3 | 63128 | 1 | 1 | 2 | 2 | 1 |
| 308 | 1/29/2022 11:27 | 1/29/2022 11:29 | 23.123.154.176 | 2 | 1 | 1 | 2 | 95961 | 4 | 1 | 1 | 1 | 1 |
| 310 | 1/29/2022 11:31 | 1/29/2022 11:33 | 76.176.109.246 | 2 | 1 | 1 | 3 | 92129 | 4 | 1 | 1 | 1 | 1 |
| 311 | 1/29/2022 11:35 | 1/29/2022 11:38 | 166.137.163.24 | 1 | 2 | 1 | 3 | 92571 | 4 | 1 | 1 | 1 | 1 |
| 312 | 1/29/2022 11:14 | 1/29/2022 11:38 | 68.99.1.175 | 2 | 2 | 1 | 3 | 68005 | 1 | 1 | 1 | 1 | 1 |
| 313 | 1/29/2022 11:38 | 1/29/2022 11:40 | 108.205.155.112 | 2 | 2 | 1 | 3 | 91101 | 4 | 1 | 1 | 1 | 1 |
| 316 | 1/29/2022 11:28 | 1/29/2022 11:55 | 99.130.151.216 | 2 | 2 | 1 | 3 | 27529 | 3 | 1 | 1 | 1 | 3 |
| 317 | 1/29/2022 11:54 | 1/29/2022 11:58 | 172.58.176.233 | 1 | 2 | 1 | 4 | 11223 | 2 | 1 | 1 | 1 | 3 |
| 318 | 1/29/2022 11:58 | 1/29/2022 12:04 | 45.51.248.193 | 1 | 1 | 1 | 3 | 93534 | 4 | 1 | 1 | 1 | 2 |
| 319 | 1/29/2022 12:03 | 1/29/2022 12:05 | 208.82.84.131 | 2 | 1 | 1 | 3 | 24141 | 3 | 1 | 1 | 1 | 1 |
| 320 | 1/29/2022 12:13 | 1/29/2022 12:16 | 71.235.102.57 | 2 | 2 | 1 | 2 | 06519 | 2 | 1 | 1 | 1 | 1 |
| 321 | 1/29/2022 12:24 | 1/29/2022 12:28 | 24.177.195.195 | 2 | 2 | 1 | 3 | 53711 | 1 | 1 | 1 | 1 | 1 |
| 323 | 1/29/2022 12:30 | 1/29/2022 12:33 | 107.199.89.8 | 1 | 1 | 1 | 3 | 46032 | 1 | 1 | 1 | 1 | 1 |
| 324 | 1/29/2022 12:35 | 1/29/2022 12:39 | 172.58.231.123 | 2 | 1 | 1 | 3 | 18938 | 2 | 1 | 1 | 3 | 2 |
| 325 | 1/29/2022 12:37 | 1/29/2022 12:40 | 202.182.71.245 | 1 | 1 | 1 | 3 | 19026 | 2 | 1 | 1 | 1 | 1 |
| 326 | 1/29/2022 12:38 | 1/29/2022 12:41 | 76.30.157.235 | 2 | 1 | 1 | 3 | 77096 | 3 | 1 | 1 | 1 | 1 |
| 327 | 1/29/2022 12:37 | 1/29/2022 12:44 | 76.182.222.146 | 1 | 1 | 1 | 3 | 75070 | 3 | 1 | 1 | 1 | 1 |
| 328 | 1/29/2022 12:43 | 1/29/2022 12:45 | 206.109.176.179 | 1 | 1 | 1 | 2 | 60957 | 1 | 1 | 1 | 1 | 1 |
| 329 | 1/29/2022 12:45 | 1/29/2022 12:50 | 174.204.5.113 | 2 | 1 | 1 | 2 | 83716 | 4 | 1 | 3 | 1 | 3 |
| 330 | 1/29/2022 12:45 | 1/29/2022 12:50 | 71.234.123.180 | 2 | 1 | 1 | 3 | 06010 | 2 | 1 | 2 | 2 | 2 |
| 331 | 1/29/2022 12:46 | 1/29/2022 12:52 | 98.216.232.63 | 1 | 2 | 1 | 3 | 03275 | 2 | 1 | 1 | 1 | 2 |
| 332 | 1/29/2022 12:49 | 1/29/2022 12:52 | 162.232.177.77 | 2 | 1 | 1 | 3 | 44130 | 1 | 1 | 1 | 2 | 2 |
| 333 | 1/29/2022 12:59 | 1/29/2022 13:02 | 173.17.29.176 | 1 | 2 | 1 | 3 | 32534 | 3 | 1 | 1 | 1 | 1 |
| 334 | 1/29/2022 12:58 | 1/29/2022 13:03 | 50.115.251.17 | 2 | 1 | 1 | 2 | 72450 | 3 | 1 | 1 | 1 | 1 |
| 335 | 1/29/2022 12:58 | 1/29/2022 13:03 | 107.116.83.8 | 1 | 2 | 1 | 3 | 31021 | 3 | 1 | 1 | 2 | 2 |
| 336 | 1/29/2022 13:00 | 1/29/2022 13:05 | 32.209.126.182 | 2 | 1 | 1 | 3 | 06513 | 2 | 1 | 2 | 2 | 2 |
| 337 | 1/29/2022 13:06 | 1/29/2022 13:14 | 174.199.40.30 | 1 | 2 | 1 | 3 | 56308 | 1 | 1 | 1 | 1 | 1 |
| 338 | 1/29/2022 13:14 | 1/29/2022 13:18 | 73.235.56.122 | 2 | 1 | 1 | 2 | 93212 | 4 | 1 | 1 | 2 | 2 |

Exhibit 13 - Isaacson Expert Report                                                                                   Page 51

Likelihood of Confusion Survey
Page 52 of 237
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 301 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 302 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 303 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 304 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 305 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 306 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 307 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 308 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 310 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 311 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 312 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 313 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 |
| 316 | 1 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 317 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 318 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 319 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 320 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 9 | 1 |
| 321 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 323 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 324 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 325 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 326 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 327 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 328 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 329 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 330 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 331 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 332 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 333 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 334 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 335 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 336 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 337 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 338 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 9 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                         Page 52

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 300 | I don't know for sure, but if I had to guess, I'd say Bratz | | 3 | | The big eyes and modern clothing | | 1 | | |
| 301 | Lol surprise | | 3 | | The look of the doll | | 1 | | |
| 302 | | 1 | 99 | | | | | | |
| 303 | L.O.L. | | 3 | | The design looks similar to some of their dolls that my daughter has. | | 1 | 2 | |
| 304 | Lol remix | | 3 | | I think I saw it on a website before | | 2 | | |
| 305 | | 1 | 99 | | | | | | |
| 306 | Glamor | | 98 | | | 1 | 99 | | |
| 307 | Lol | | 3 | | Top left | | 98 | | |
| 308 | | 1 | 99 | | | | | | |
| 310 | | 1 | 99 | | | | | | |
| 311 | This looks like a Bratz doll. | | 3 | | This looks like what they do. | | 1 | | |
| 312 | Bratz? | | 3 | | The eyes. | | 1 | | |
| 313 | mattel | | 4 | | it is good to buy | | 98 | | |
| 316 | | 1 | 99 | | | | | | |
| 317 | Mattel | | 4 | | They are a big toymaker. | | 2 | | |
| 318 | Brats Dolls company | | 3 | | The fashion accessories | | 1 | | |
| 319 | It's great | | 98 | | | 1 | 99 | | |
| 320 | Lol surprises | | 3 | | The brand logo | | 3 | | |
| 321 | | 1 | 99 | | | | | | |
| 323 | American Girl | | 4 | | It looks like a typical American Girl doll. | | 1 | | |
| 324 | Mattel | | 4 | | It looks like a doll that they'd make | | 1 | | |
| 325 | | 1 | 99 | | | | | | |
| 326 | LOL surprise | | 3 | | Looks like one of their dolls | | 1 | | |
| 327 | | 1 | 99 | | | | | | |
| 328 | | 1 | 99 | | | | | | |
| 329 | I believe it's is Bratz | | 3 | | Very similar in look and style | | 1 | | |
| 330 | Bratz | | 3 | | It seems to go with the theme of Bratz dolls | | 1 | | |
| 331 | | 1 | 99 | | | | | | |
| 332 | Mattel | | 4 | | big brand.. it's type | | 98 | | |
| 333 | Lol dolls | | 3 | | I have them | | 2 | | |
| 334 | | 1 | 99 | | | | | | |
| 335 | | 1 | 99 | | | | | | |
| 336 | | 1 | 99 | | | | | | |
| 337 | Mattel | | 4 | | Seems like something they would do | | 2 | | |
| 338 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page of Confusion Survey

Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 300 | 1 | Just the dolls, all different kinds | | 98 | | I've seen them around while shopping | | 2 | | 3 |
| 301 | 1 | Accessories and surprises | | 98 | | I have bought this type of toy for my daughter | | 2 | | 2 |
| 302 | 2 | | | | | | | | | 1 |
| 303 | 2 | | | | | | | | | 1 |
| 304 | 1 | Coloring pencils and school bags | | 98 | | I've heard of this company before | | 2 | | 2 |
| 305 | 3 | | | | | | | | | 1 |
| 306 | 2 | | | | | | | | | 1 |
| 307 | 2 | | | | | | | | | 3 |
| 308 | 2 | | | | | | | | | 2 |
| 310 | 2 | | | | | | | | | 3 |
| 311 | 3 | | | | | | | | | 1 |
| 312 | 2 | | | | | | | | | 1 |
| 313 | 1 | i dont know | | 99 | | | 1 | 99 | | 1 |
| 316 | 2 | | | | | | | | | 3 |
| 317 | 1 | Barbi dolls, matchbox cars | | 4 | | They make a lot of different toys. | | 2 | | 1 |
| 318 | 2 | | | | | | | | | 2 |
| 319 | 2 | | | | | | | | | 2 |
| 320 | 1 | Other toys | | 98 | | I've seen them before | | 2 | | 3 |
| 321 | 2 | | | | | | | | | 1 |
| 323 | 1 | Other American dolls | | 4 | | My daughter has some of those dolls. | | 2 | | 3 |
| 324 | 1 | | 1 | 99 | | | | | | 2 |
| 325 | 2 | | | | | | | | | 2 |
| 326 | 1 | Other dolls | | 98 | | Cause it looks like their stuff | | 1 | | 3 |
| 327 | 1 | | 1 | 99 | | | | | | 3 |
| 328 | 3 | | | | | | | | | 1 |
| 329 | 1 | Tv shows, | | 98 | | I've seen them advertised | | 2 | | 1 |
| 330 | 1 | Of types of rocker punk doll | | 98 | | My niece loves them | | 2 | | 2 |
| 331 | 2 | | | | | | | | | 1 |
| 332 | 3 | | | | | | | | | 3 |
| 333 | 1 | Lol dolls and toys | | 3 | | It's an lol doll | | 2 | | 1 |
| 334 | 3 | | | | | | | | | 3 |
| 335 | 2 | | | | | | | | | 3 |
| 336 | 3 | | | | | | | | | 2 |
| 337 | 2 | | | | | | | | | 1 |
| 338 | 3 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 54

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 300 | | | | | | | | | 02199 | | 1 |
| 301 | | | | | | | | | 08889 | | 1 |
| 302 | | 1 | 99 | | | | | | 29575 | | 1 |
| 303 | | 1 | 99 | | | | | | 84088 | | 1 |
| 304 | | | | | | | | | 95060 | | 1 |
| 305 | hasbro | | 4 | | it looks like a hasbro product | | 1 | | 43140 | | 1 |
| 306 | | 1 | 99 | | | | | | 48170 | | 1 |
| 307 | | | | | | | | | 63128 | | 1 |
| 308 | | | | | | | | | 95961 | | 1 |
| 310 | | | | | | | | | 92129 | | 1 |
| 311 | | 1 | 99 | | | | | | 92571 | | 1 |
| 312 | Whoever makes Bratz | | 3 | | It looks like official quality. | | 1 | | 68005 | | 1 |
| 313 | | 1 | 99 | | | | | | 91101 | | 1 |
| 316 | | | | | | | | | 27529 | | 1 |
| 317 | | 1 | 99 | | | | | | 11223 | | 1 |
| 318 | | | | | | | | | 93534 | | 1 |
| 319 | | | | | | | | | 24141 | | 1 |
| 320 | | | | | | | | | 06519 | | 1 |
| 321 | | 1 | 99 | | | | | | 53711 | | 1 |
| 323 | | | | | | | | | 46032 | | 1 |
| 324 | | | | | | | | | 18938 | | 1 |
| 325 | | | | | | | | | 19026 | | 1 |
| 326 | | | | | | | | | 77096 | | 1 |
| 327 | | | | | | | | | 75070 | | 1 |
| 328 | | 1 | 99 | | | | | | 60957 | | 1 |
| 329 | Bratz | | 3 | | Again it seems like their look and style | | 1 | | 83716 | | 1 |
| 330 | | | | | | | | | 06010 | | 1 |
| 331 | | 1 | 99 | | | | | | 03275 | | 1 |
| 332 | | | | | | | | | 44130 | | 1 |
| 333 | Lol dolls | | 3 | | Lol dolls | | 98 | | 32534 | | 1 |
| 334 | | | | | | | | | 72450 | | 1 |
| 335 | | | | | | | | | 31021 | | 1 |
| 336 | | | | | | | | | 06513 | | 1 |
| 337 | | 1 | 99 | | | | | | 56308 | | 1 |
| 338 | | | | | | | | | 93212 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 55

Likelihood of Confusion Survey

Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 339 | 1/29/2022 13:20 | 1/29/2022 13:23 | 71.47.36.0 | 1 | 1 | 2 | 2 | 34741 | 3 | 1 | 1 | 2 | 2 |
| 340 | 1/29/2022 13:22 | 1/29/2022 13:26 | 174.216.69.109 | 1 | 2 | 2 | 2 | 56560 | 1 | 1 | 1 | 1 | 1 |
| 341 | 1/29/2022 13:25 | 1/29/2022 13:28 | 73.192.45.213 | 1 | 2 | 2 | 2 | 32224 | 3 | 1 | 1 | 1 | 3 |
| 342 | 1/29/2022 13:24 | 1/29/2022 13:28 | 73.35.99.48 | 2 | 1 | 2 | 2 | 32092 | 3 | 1 | 1 | 1 | 1 |
| 343 | 1/29/2022 13:27 | 1/29/2022 13:32 | 47.37.205.174 | 1 | 2 | 2 | 2 | 29662 | 3 | 1 | 1 | 1 | 3 |
| 344 | 1/29/2022 13:30 | 1/29/2022 13:32 | 24.95.41.210 | 1 | 2 | 2 | 2 | 45742 | 1 | 1 | 1 | 1 | 2 |
| 345 | 1/29/2022 13:31 | 1/29/2022 13:37 | 172.58.238.216 | 2 | 1 | 2 | 2 | 68128 | 1 | 1 | 1 | 1 | 1 |
| 346 | 1/29/2022 13:35 | 1/29/2022 13:41 | 96.230.162.84 | 2 | 2 | 2 | 2 | 33328 | 3 | 1 | 1 | 2 | 2 |
| 347 | 1/29/2022 13:36 | 1/29/2022 13:41 | 167.183.216.10 | 1 | 2 | 2 | 2 | 30092 | 3 | 1 | 1 | 1 | 1 |
| 348 | 1/29/2022 13:37 | 1/29/2022 13:42 | 172.58.141.184 | 1 | 2 | 2 | 2 | 60440 | 1 | 1 | 1 | 1 | 3 |
| 349 | 1/29/2022 13:42 | 1/29/2022 13:45 | 73.163.195.192 | 1 | 2 | 2 | 2 | 20002 | 3 | 1 | 1 | 3 | 1 |
| 350 | 1/29/2022 13:37 | 1/29/2022 13:45 | 173.172.185.201 | 2 | 1 | 2 | 2 | 75034 | 3 | 1 | 2 | 1 | 3 |
| 351 | 1/29/2022 13:42 | 1/29/2022 13:46 | 24.210.146.49 | 1 | 2 | 2 | 2 | 45227 | 1 | 1 | 1 | 1 | 1 |
| 352 | 1/29/2022 13:44 | 1/29/2022 13:49 | 70.185.111.236 | 2 | 2 | 2 | 2 | 32607 | 3 | 1 | 1 | 1 | 1 |
| 353 | 1/29/2022 13:46 | 1/29/2022 13:49 | 71.94.6.20 | 1 | 2 | 2 | 2 | 89506 | 4 | 1 | 1 | 2 | 2 |
| 354 | 1/29/2022 13:46 | 1/29/2022 13:51 | 172.58.190.160 | 2 | 1 | 2 | 2 | 22406 | 3 | 1 | 1 | 1 | 1 |
| 355 | 1/29/2022 13:45 | 1/29/2022 13:51 | 162.219.205.150 | 1 | 2 | 2 | 2 | 80863 | 4 | 1 | 1 | 2 | 2 |
| 356 | 1/29/2022 13:48 | 1/29/2022 13:52 | 98.19.152.39 | 2 | 2 | 2 | 2 | 30607 | 3 | 1 | 1 | 2 | 2 |
| 357 | 1/29/2022 13:49 | 1/29/2022 13:53 | 174.241.252.187 | 1 | 1 | 2 | 2 | 92307 | 4 | 1 | 1 | 1 | 1 |
| 358 | 1/29/2022 13:51 | 1/29/2022 13:54 | 148.75.58.184 | 2 | 2 | 2 | 2 | 11221 | 2 | 1 | 3 | 1 | 3 |
| 359 | 1/29/2022 13:53 | 1/29/2022 13:56 | 72.69.254.149 | 1 | 1 | 2 | 2 | 11415 | 2 | 1 | 1 | 1 | 1 |
| 360 | 1/29/2022 13:54 | 1/29/2022 13:57 | 99.56.245.76 | 1 | 1 | 2 | 2 | 28078 | 3 | 1 | 1 | 1 | 2 |

Exhibit 13 - Isaacson Expert Report

Page 56

Likelihood of Confusion Survey

Page 1 of 1302

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 339 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 340 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 341 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 342 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 343 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 344 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 345 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 346 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 347 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 |
| 348 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 349 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 350 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 351 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 352 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 353 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 354 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 355 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 356 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 357 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 358 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 359 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 360 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                Page 57

Likelihood of Confusion Survey

Page 354 of 733

Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 339 | Brat | | 3 | | Maker of the doll | | 98 | | |
| 340 | | 1 | 99 | | | | | | |
| 341 | Bhad  girl | | 3 | | The name on the glasses | | 1 | | |
| 342 | It's an LOL doll but I actually don't know what company makes them | | 3 | | My daughter has several of these OMG LOL dolls | | 2 | | |
| 343 | L.O.L | | 3 | | I think that's the doll because my niece loved LOL Dolls | | 2 | | |
| 344 | Lol Surprise | | 3 | | The details of the dolls are similar to lol surprise dolls | | 1 | | |
| 345 | Monster high | | 4 | | Body shape hair color and outfit | | 1 | | |
| 346 | | 1 | 99 | | | | | | |
| 347 | Bratz | | 3 | | The design including the clothes and the hair and the style the face is made in including the eyes. | | 1 | | |
| 348 | | 1 | 99 | | | | | | |
| 349 | | 1 | 99 | | | | | | |
| 350 | Monster high | | 4 | | It fits the aesthetic of the brand with the cool fashion bright colors and spooky elements like spiderweb bow | | 1 | | |
| 351 | Lol dolls | | 3 | | My daughter loves lol dolls | | 2 | | |
| 352 | LOL brand | | 3 | | It is listed on the package. | | 3 | | |
| 353 | Bratz | | 3 | | To be honest, I'm not really sure I don't have a good grasp on today's dolls. | | 98 | | |
| 354 | Lol | | 3 | | It looks similar to lol dolls | | 1 | | |
| 355 | | 1 | 99 | | | | | | |
| 356 | | 1 | 99 | | | | | | |
| 357 | I think how she is styled really stands out, her clothing, hair and makeup have a great contrast which really makes her pop. The hair color is great as well and the big eyes. | | 98 | | She looks cool, I would give this to a child so that they can have a cool, stylish doll next to whatever they're used to. | | 1 | | |
| 358 | | 1 | 99 | | | | | | |
| 359 | LOL makes the doll. | | 3 | | the face looks like the rest of the LOL collection. | | 1 | | |
| 360 | L.O.L. | | 3 | | Reminds me of their dolls | | 1 | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 339 | 1 | | 1 | 99 | | | | | | 3 |
| 340 | 3 | | | | | | | | | 1 |
| 341 | 2 | | | | | | | | | 1 |
| 342 | 1 | Lol dolls, houses, campers | | 3 | | I've seen the whole aisle of products and my daughter has several of the things | | 2 | | 3 |
| 343 | 1 | They also put our Surprise Dolls, all kids of accessories for the dolls as well. | | 98 | | I think that only because my niece loves LOL Dolls | | 2 | | 3 |
| 344 | 1 | | 1 | 99 | | | | | | 1 |
| 345 | 1 | Lip gloss, clothes,watches,hair extensions for girls | | 98 | | My daughter who is 8 has a monster high doll | | 2 | | 3 |
| 346 | 2 | | | | | | | | | 3 |
| 347 | 3 | | | | | | | | | 1 |
| 348 | 1 | Doll accessories Doll house | | 98 | | Looks like some of dolls I seen in store but unsure of the brand | | 1 | 2 | 1 |
| 349 | 3 | | | | | | | | | 1 |
| 350 | 1 | Other monster high dolls and accessories | | 4 | | I've seen them. In store and online in the past | | 2 | | 3 |
| 351 | 1 | Bratz dolls | | 3 | | I've seen them | | 2 | | 3 |
| 352 | 2 | | | | | | | | | 1 |
| 353 | 2 | | | | | | | | | 3 |
| 354 | 3 | | | | | | | | | 3 |
| 355 | 2 | | | | | | | | | 1 |
| 356 | 2 | | | | | | | | | 3 |
| 357 | 2 | | | | | | | | | 1 |
| 358 | 1 | | 1 | 99 | | | | | | 1 |
| 359 | 1 | figurines are also made by this company. | | 98 | | i have seen them before in stores. | | 2 | | 1 |
| 360 | 1 | Doll accessories | | 98 | | If they make dolls they probably make accessories as well | | 98 | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 339 | | | | | | | | | 34741 | | 1 |
| 340 | | 1 | 99 | | | | | | 56560 | | 1 |
| 341 | | 1 | 99 | | | | | | 32224 | | 1 |
| 342 | | | | | | | | | 32092 | | 1 |
| 343 | | | | | | | | | 29662 | | 1 |
| 344 | | 1 | 99 | | | | | | 45742 | | 1 |
| 345 | | | | | | | | | 68128 | | 1 |
| 346 | | | | | | | | | 33328 | | 1 |
| 347 | I believe that is a tv show or something like that so I would guess the company had to talk to the tv show owner. | | 98 | | All rights are probably reserved by the original owner of the design. | | 98 | | 30092 | | 1 |
| 348 | | 1 | 99 | | | | | | 60440 | | 1 |
| 349 | | 1 | 99 | | | | | | 20002 | | 1 |
| 350 | | | | | | | | | 75034 | | 1 |
| 351 | | | | | | | | | 45227 | | 1 |
| 352 | | 1 | 99 | | | | | | 32607 | | 1 |
| 353 | | | | | | | | | 89506 | | 1 |
| 354 | | | | | | | | | 22406 | | 1 |
| 355 | | 1 | 99 | | | | | | 80863 | | 1 |
| 356 | | | | | | | | | 30607 | | 1 |
| 357 | She looks like an updated Bratz doll but I do believe this is it's own brand/line of dolls. | | 3 | | Because of the way she looks and I shoo regularly, sometimes going through toy aisles where I see most popular toys. | | 1 | 2 | 92307 | | 1 |
| 358 | | 1 | 99 | | | | | | 11221 | | 1 |
| 359 | mattel | | 4 | | just a guess | | 99 | | 11415 | | 1 |
| 360 | | 1 | 99 | | | | | | 28078 | | 1 |

Exhibit 13 - Isaacson Expert Report    Page 60

Likelihood of Confusion Survey

Page of Confusion Survey

Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | 1/29/2022 13:58 | 1/29/2022 14:02 | 50.40.208.166 | 2 | 2 | 2 | 2 | 62901 | 1 | 1 | 1 | 1 | 1 |
| 362 | 1/29/2022 13:59 | 1/29/2022 14:02 | 73.3.114.18 | 2 | 2 | 2 | 2 | 84095 | 4 | 1 | 1 | 3 | 3 |
| 363 | 1/29/2022 13:57 | 1/29/2022 14:02 | 47.25.93.13 | 2 | 1 | 2 | 2 | 96150 | 4 | 1 | 1 | 2 | 2 |
| 364 | 1/29/2022 13:59 | 1/29/2022 14:03 | 107.77.222.56 | 1 | 1 | 2 | 2 | 77346 | 3 | 1 | 1 | 1 | 1 |
| 365 | 1/29/2022 14:00 | 1/29/2022 14:03 | 98.29.169.88 | 2 | 1 | 2 | 2 | 40219 | 3 | 1 | 1 | 3 | 2 |
| 366 | 1/29/2022 14:01 | 1/29/2022 14:04 | 162.228.153.138 | 2 | 1 | 2 | 2 | 39051 | 3 | 1 | 1 | 1 | 1 |
| 367 | 1/29/2022 14:02 | 1/29/2022 14:04 | 72.230.109.215 | 1 | 2 | 2 | 2 | 13039 | 2 | 1 | 1 | 1 | 3 |
| 368 | 1/29/2022 14:01 | 1/29/2022 14:05 | 45.37.19.192 | 2 | 2 | 2 | 2 | 27501 | 3 | 1 | 1 | 1 | 3 |
| 369 | 1/29/2022 14:03 | 1/29/2022 14:12 | 108.29.144.49 | 2 | 2 | 2 | 2 | 10466 | 2 | 1 | 1 | 1 | 1 |
| 370 | 1/29/2022 14:09 | 1/29/2022 14:12 | 71.247.35.198 | 1 | 2 | 2 | 2 | 11375 | 2 | 1 | 2 | 2 | 2 |
| 371 | 1/29/2022 14:10 | 1/29/2022 14:14 | 40.128.119.176 | 2 | 1 | 2 | 2 | 28001 | 3 | 1 | 1 | 1 | 1 |
| 372 | 1/29/2022 14:16 | 1/29/2022 14:21 | 216.57.157.242 | 1 | 2 | 2 | 2 | 46254 | 1 | 1 | 1 | 1 | 1 |
| 373 | 1/29/2022 13:49 | 1/29/2022 14:22 | 76.178.33.177 | 1 | 2 | 2 | 2 | 85365 | 4 | 1 | 1 | 1 | 1 |
| 374 | 1/29/2022 14:17 | 1/29/2022 14:23 | 96.248.51.33 | 2 | 2 | 2 | 2 | 10573 | 2 | 1 | 1 | 2 | 1 |
| 375 | 1/29/2022 14:20 | 1/29/2022 14:24 | 75.1.218.126 | 1 | 2 | 2 | 2 | 78258 | 3 | 1 | 2 | 2 | 2 |
| 376 | 1/29/2022 14:21 | 1/29/2022 14:25 | 74.111.110.218 | 1 | 1 | 2 | 2 | 23221 | 3 | 1 | 1 | 1 | 1 |
| 377 | 1/29/2022 14:22 | 1/29/2022 14:25 | 73.220.205.84 | 1 | 2 | 2 | 2 | 95207 | 4 | 1 | 1 | 1 | 1 |
| 378 | 1/29/2022 14:21 | 1/29/2022 14:26 | 73.232.16.236 | 2 | 2 | 2 | 2 | 77054 | 3 | 1 | 1 | 1 | 1 |
| 379 | 1/29/2022 14:21 | 1/29/2022 14:27 | 174.207.226.78 | 1 | 1 | 2 | 2 | 45871 | 1 | 1 | 1 | 1 | 3 |
| 380 | 1/29/2022 14:24 | 1/29/2022 14:28 | 73.207.154.9 | 2 | 1 | 2 | 2 | 30066 | 3 | 1 | 1 | 1 | 1 |
| 381 | 1/29/2022 14:23 | 1/29/2022 14:28 | 45.40.2.220 | 1 | 2 | 2 | 2 | 65351 | 1 | 1 | 1 | 1 | 1 |
| 382 | 1/29/2022 14:27 | 1/29/2022 14:33 | 172.58.143.40 | 2 | 2 | 2 | 2 | 60016 | 1 | 1 | 2 | 2 | 2 |
| 383 | 1/29/2022 14:34 | 1/29/2022 14:37 | 172.58.196.142 | 1 | 1 | 2 | 2 | 40505 | 3 | 1 | 1 | 1 | 1 |
| 384 | 1/29/2022 14:38 | 1/29/2022 14:40 | 24.129.17.97 | 1 | 1 | 2 | 2 | 32211 | 3 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                                  Page 61

Likelihood of Confusion Survey
Page 62 of 175

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 362 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 363 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 364 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 365 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 366 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 367 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 368 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 369 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 370 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 371 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 372 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 373 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 374 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 375 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 376 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 377 | 1 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 378 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 379 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 380 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 381 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 382 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 383 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 384 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |

Exhibit 13 - Isaacson Expert Report    Page 62

Likelihood of Confusion Survey

Page of Confusion

**Data File**

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 361 | LOL | | 3 | | I believe LOL is the brand & it's prominently displayed in the upper right hand corner of the box. | | 3 | | |
| 362 | | 1 | 99 | | | | | | |
| 363 | | 1 | 99 | | | | | | |
| 364 | LOL Dolls | | 3 | | The face shape is very similar to LOL dolls. They also came out with rockstar themed ones. The colors an outfit look like this brand | | 1 | | |
| 365 | Lol Dolls | | 3 | | It has similar features to an lol doll | | 1 | | |
| 366 | L.O.L | | 3 | | | 1 | 99 | | |
| 367 | | 1 | 99 | | | | | | |
| 368 | | 1 | 99 | | | | | | |
| 369 | | 1 | 99 | | | | | | |
| 370 | Rainbow High | | 3 | | Looks similar too dolls I've seen from this company | | 1 | | |
| 371 | Omg | | 2 | | Because it says it on the label. | | 3 | | |
| 372 | Brats doll | | 3 | | The shape of the doll including the head size and clothes it's wearing it looks like a bratz doll | | 1 | | |
| 373 | Lol surprise | | 3 | | The look of the doll (face, hair) is similar to other dolls in that collection. | | 1 | | |
| 374 | | 1 | 99 | | | | | | |
| 375 | lol surprise | | 3 | | | 1 | 99 | | |
| 376 | Lol | | 3 | | | 1 | 99 | | |
| 377 | LOL | | 3 | | It looks like other dolls that I've seen from them | | 1 | 2 | |
| 378 | I think a popular | | 98 | | The overall look of it is one that this company would make | | 1 | | |
| 379 | Lol dolls | | 3 | | Facial features, LOL dolls have huge eyes. | | 1 | | |
| 380 | Fisher PRice | | 4 | | They carry top of the line toys, including dolls. | | 2 | | |
| 381 | | 1 | 99 | | | | | | |
| 382 | | 1 | 99 | | | | | | |
| 383 | | 1 | 99 | | | | | | |
| 384 | lol | | 3 | | the eyes | | 1 | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey

Page 360 of 733

Data File

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 361 | 1 | The surprise LOL balls | | 3 | | Because I've heard all about them | | 2 | | 1 |
| 362 | 2 | | | | | | | | | 1 |
| 363 | 3 | | | | | | | | | 1 |
| 364 | 1 | I believe just dolls | | 98 | | I have a child who is very into the style of dolls and surprise dolls. | | 2 | 1 | 1 |
| 365 | 1 | Small and big dolls. Surprise packs | | 98 | | I've seen some children in my family play with them | | 2 | | 3 |
| 366 | 1 | | 1 | 99 | | | | | | 3 |
| 367 | 3 | | | | | | | | | 3 |
| 368 | 2 | | | | | | | | | 1 |
| 369 | 2 | | | | | | | | | 3 |
| 370 | 1 | Accessories | | 98 | | I've seen it before | | 2 | | 3 |
| 371 | 1 | I think they put out other toys and clothing. | | 98 | | Because they are very popular in the stores. | | 2 | | 1 |
| 372 | 1 | Dolls, books, backpacks, I believe this is even a movie | | 98 | | I don't know they just look the same | | 1 | | 3 |
| 373 | 3 | | | | | | | | | 3 |
| 374 | 1 | | 1 | 99 | | | | | | 3 |
| 375 | 1 | lol surprise balls | | 3 | | | 1 | 99 | | 1 |
| 376 | 1 | | 1 | 99 | | | | | | 1 |
| 377 | 1 | Dolls | | 98 | | I've seen them | | 2 | | 3 |
| 378 | 1 | Bratz dolls mostly are what come to mind | | 3 | | It just happens to look like a Bratz doll, the look and the clothes all point to it | | 1 | | 1 |
| 379 | 2 | | | | | | | | | 2 |
| 380 | 1 | musical toys, cars | | 7 | | It is known for musical toys. | | 2 | | 1 |
| 381 | 2 | | | | | | | | | 1 |
| 382 | 3 | | | | | | | | | 3 |
| 383 | 2 | | | | | | | | | 2 |
| 384 | 1 | | 1 | 99 | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report    Page 64

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | LOL surprise | | 3 | | It looks like an official LoL item you would see | | 1 | | 62901 | | 1 |
| 362 | | 1 | 99 | | | | | | 84095 | | 1 |
| 363 | | 1 | 99 | | | | | | 96150 | | 1 |
| 364 | I would assume the makers of LOL dolls. This is a big money making franchise so I would assume they'd have to get permission from them | | 3 | | I say assuming because legalities they would have to get h | | 98 | | 77346 | | 1 |
| 365 | | | | | | | | | 40219 | | 1 |
| 366 | | | | | | | | | 39051 | | 1 |
| 367 | | | | | | | | | 13039 | | 1 |
| 368 | | 1 | 99 | | | | | | 27501 | | 1 |
| 369 | | | | | | | | | 10466 | | 1 |
| 370 | | | | | | | | | 11375 | | 1 |
| 371 | Bratz dolls | | 3 | | Because they have the same overall look on the package. | | 1 | | 28001 | | 1 |
| 372 | | | | | | | | | 46254 | | 1 |
| 373 | | | | | | | | | 85365 | | 1 |
| 374 | | | | | | | | | 10573 | | 1 |
| 375 | | 1 | 99 | | | | | | 78258 | | 1 |
| 376 | | 1 | 99 | | | | | | 23221 | | 1 |
| 377 | | | | | | | | | 95207 | | 1 |
| 378 | The same company that was mentioned earlier in the survey | | 98 | | It's just the overall look of the toy that gives me that opinion | | 1 | | 77054 | | 1 |
| 379 | | | | | | | | | 45871 | | 1 |
| 380 | I don't know | | 99 | | I don't know | | 99 | | 30066 | | 1 |
| 381 | | 1 | 99 | | | | | | 65351 | | 1 |
| 382 | | | | | | | | | 60016 | | 1 |
| 383 | | | | | | | | | 40505 | | 1 |
| 384 | | | | | | | | | 32211 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                                              Page 65

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | 1/29/2022 14:42 | 1/29/2022 14:47 | 172.58.193.30 | 1 | 1 | 2 | 2 | 37042 | 3 | 1 | 1 | 1 | 1 |
| 386 | 1/29/2022 14:51 | 1/29/2022 14:54 | 75.97.13.61 | 2 | 1 | 2 | 2 | 17601 | 2 | 1 | 1 | 1 | 1 |
| 387 | 1/29/2022 14:52 | 1/29/2022 14:55 | 98.195.121.154 | 1 | 2 | 2 | 2 | 77379 | 3 | 1 | 1 | 1 | 2 |
| 388 | 1/29/2022 14:53 | 1/29/2022 14:57 | 98.243.195.180 | 2 | 1 | 2 | 2 | 48036 | 1 | 1 | 1 | 2 | 2 |
| 389 | 1/29/2022 14:53 | 1/29/2022 14:57 | 50.111.111.38 | 1 | 2 | 2 | 2 | 28111 | 3 | 1 | 1 | 1 | 1 |
| 390 | 1/29/2022 14:54 | 1/29/2022 15:01 | 98.144.17.90 | 2 | 1 | 2 | 2 | 53146 | 1 | 1 | 1 | 1 | 1 |
| 391 | 1/29/2022 15:05 | 1/29/2022 15:09 | 174.251.131.231 | 2 | 2 | 2 | 2 | 24382 | 3 | 1 | 1 | 1 | 3 |
| 392 | 1/29/2022 15:06 | 1/29/2022 15:10 | 66.56.58.217 | 1 | 2 | 2 | 2 | 30024 | 3 | 1 | 1 | 1 | 1 |
| 393 | 1/29/2022 15:06 | 1/29/2022 15:14 | 73.252.146.48 | 1 | 2 | 2 | 2 | 95014 | 4 | 1 | 1 | 2 | 2 |
| 394 | 1/29/2022 15:09 | 1/29/2022 15:15 | 47.39.138.109 | 2 | 2 | 2 | 2 | 31907 | 3 | 1 | 1 | 1 | 1 |
| 395 | 1/29/2022 15:12 | 1/29/2022 15:16 | 50.26.242.37 | 1 | 2 | 2 | 2 | 79603 | 3 | 1 | 1 | 1 | 1 |
| 396 | 1/29/2022 15:14 | 1/29/2022 15:18 | 74.192.158.86 | 1 | 1 | 2 | 2 | 78626 | 3 | 1 | 1 | 1 | 1 |
| 398 | 1/29/2022 15:19 | 1/29/2022 15:22 | 45.37.241.45 | 2 | 1 | 2 | 2 | 27822 | 3 | 1 | 1 | 1 | 1 |
| 399 | 1/29/2022 15:22 | 1/29/2022 15:26 | 172.58.75.196 | 1 | 1 | 2 | 2 | 89169 | 4 | 1 | 1 | 2 | 1 |
| 400 | 1/29/2022 15:24 | 1/29/2022 15:27 | 138.88.115.100 | 2 | 2 | 2 | 2 | 20878 | 3 | 1 | 1 | 1 | 1 |
| 401 | 1/29/2022 15:32 | 1/29/2022 15:34 | 173.79.65.167 | 1 | 2 | 2 | 2 | 20850 | 3 | 1 | 2 | 1 | 2 |
| 402 | 1/29/2022 15:39 | 1/29/2022 15:44 | 64.188.185.249 | 2 | 2 | 2 | 2 | 76450 | 3 | 1 | 3 | 1 | 2 |
| 403 | 1/29/2022 15:26 | 1/29/2022 15:48 | 146.168.150.18 | 1 | 1 | 2 | 2 | 22520 | 3 | 1 | 1 | 1 | 1 |
| 404 | 1/29/2022 15:51 | 1/29/2022 15:54 | 98.127.41.82 | 2 | 1 | 2 | 2 | 81401 | 4 | 1 | 1 | 2 | 2 |
| 405 | 1/29/2022 15:51 | 1/29/2022 15:54 | 47.189.122.139 | 1 | 1 | 2 | 2 | 75062 | 3 | 1 | 1 | 1 | 2 |
| 406 | 1/29/2022 15:36 | 1/29/2022 15:57 | 73.87.124.29 | 2 | 1 | 2 | 2 | 21234 | 3 | 1 | 1 | 1 | 1 |
| 407 | 1/29/2022 15:53 | 1/29/2022 16:01 | 24.95.139.134 | 2 | 2 | 2 | 2 | 40475 | 3 | 1 | 1 | 2 | 2 |
| 408 | 1/29/2022 16:03 | 1/29/2022 16:06 | 107.77.232.212 | 2 | 2 | 2 | 2 | 40509 | 3 | 1 | 2 | 2 | 2 |
| 409 | 1/29/2022 16:03 | 1/29/2022 16:08 | 75.30.183.80 | 2 | 1 | 2 | 2 | 33177 | 3 | 1 | 1 | 1 | 1 |
| 410 | 1/29/2022 16:06 | 1/29/2022 16:09 | 172.58.3.143 | 2 | 2 | 2 | 2 | 31032 | 3 | 1 | 2 | 2 | 2 |
| 411 | 1/29/2022 16:05 | 1/29/2022 16:09 | 98.178.201.41 | 2 | 2 | 2 | 2 | 70094 | 3 | 1 | 1 | 1 | 1 |
| 412 | 1/29/2022 16:10 | 1/29/2022 16:17 | 98.50.116.18 | 2 | 2 | 2 | 2 | 84403 | 4 | 1 | 1 | 1 | 3 |
| 413 | 1/29/2022 16:08 | 1/29/2022 16:20 | 107.77.222.197 | 2 | 1 | 2 | 2 | 77075 | 3 | 1 | 1 | 2 | 3 |
| 414 | 1/29/2022 16:17 | 1/29/2022 16:21 | 216.127.207.29 | 2 | 1 | 2 | 2 | 54161 | 1 | 1 | 1 | 1 | 2 |
| 415 | 1/29/2022 16:22 | 1/29/2022 16:26 | 107.242.125.29 | 1 | 2 | 2 | 2 | 88101 | 4 | 1 | 1 | 2 | 2 |

Exhibit 13 - Isaacson Expert Report                                                                                           Page 66

Likelihood of Confusion Survey
Page 67 of 1,025

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 386 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 387 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 388 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 389 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 390 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 391 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 392 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 393 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 394 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 395 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 396 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 398 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 399 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 400 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 401 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 402 | 1 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 403 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 404 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 405 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 406 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 407 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 |
| 408 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 409 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 410 | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 |
| 411 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 412 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 413 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 414 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 415 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                                   Page 67

Likelihood of Confusion Survey
**Data File**

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 385 | Lol | | 3 | | It looks like the other lol dolls I've purchased for my child in the past. | | 2 | 1 | |
| 386 | | 1 | 99 | | | | | | |
| 387 | | 1 | 99 | | | | | | |
| 388 | | 1 | 99 | | | | | | |
| 389 | L.O.L we love it | | 3 | | Good for girls. | | 98 | | |
| 390 | LOL | | 3 | | I can see the brand clearly displayed | | 3 | | |
| 391 | | 1 | 99 | | | | | | |
| 392 | LOL DOLL | | 3 | | The look and the accessories. | | 1 | | |
| 393 | | 1 | 99 | | | | | | |
| 394 | She is a feminist. | | 98 | | She plays the drums. | | 1 | | |
| 395 | Bratz | | 3 | | The wilder style outfit, such as the goth short skirt, and the bright hair and shades. | | 1 | | |
| 396 | I think all her colors are lovely | | 98 | | | 1 | 99 | | |
| 398 | It looks like a Bratz doll | | 3 | | The eyes are exactly the same. Same look! | | 1 | | |
| 399 | | 1 | 99 | | | | | | |
| 400 | A rock musician | | 7 | | The doll girl is playing drum | | 1 | | |
| 401 | | 1 | 99 | | | | | | |
| 402 | Mattel | | 4 | | The doll looks similar to a line of dolls made by Mattel | | 1 | | |
| 403 | L.O.L | | 3 | | It says it on the product | | 3 | | |
| 404 | Mattel | | 4 | | Mattel makes a lot of dolls | | 2 | | |
| 405 | LOL | | 3 | | I believe I have seen this brand before and their smaller dolls | | 2 | 1 | |
| 406 | | 1 | 99 | | | | | | |
| 407 | LOL | | 3 | | I have purchased LOL dolls and products before, this doll has the specific features and style that this brand is known for. | | 2 | 1 | |
| 408 | | 1 | 99 | | | | | | |
| 409 | | 1 | 99 | | | | | | |
| 410 | | 1 | 99 | | | | | | |
| 411 | Bratz | | 3 | | It's an emo doll like they make | | 1 | | |
| 412 | Lol dolls | | 3 | | I think it looks like that brand of dolls | | 1 | | |
| 413 | BRATZ | | 3 | | The look of the doll. The big head | | 1 | | |
| 414 | | 1 | 99 | | | | | | |
| 415 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 68

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 385 | 1 | Games, toys, electronics, | | 98 | | I've bought it before | | 2 | | 1 |
| 386 | 3 | | | | | | | | | 3 |
| 387 | 2 | | | | | | | | | 3 |
| 388 | 2 | | | | | | | | | 3 |
| 389 | 1 | L.O.L | | 3 | | | 1 | 99 | | 1 |
| 390 | 1 | Various other dolls | | 98 | | I just know from commercials and the store | | 2 | | 1 |
| 391 | 3 | | | | | | | | | 3 |
| 392 | 1 | LOL GIRL DOLL | | 3 | | The accessories and the look of the doll. | | 1 | | 1 |
| 393 | 2 | | | | | | | | | 2 |
| 394 | 1 | Bratz dolls. | | 3 | | She looks like one. | | 1 | | 3 |
| 395 | 3 | | | | | | | | | 1 |
| 396 | 1 | Lol dolls | | 3 | | She looks just like all the lol dolls | | 1 | | 1 |
| 398 | 1 | A lot of other products | | 98 | | I don't really know. | | 99 | | 1 |
| 399 | 1 | | 1 | 99 | | | | | | 2 |
| 400 | 2 | | | | | | | | | 3 |
| 401 | 3 | | | | | | | | | 3 |
| 402 | 1 | Barbie Dolls and accessories | | 4 | | | 1 | 99 | | 3 |
| 403 | 1 | Other dolls | | 98 | | My daughter loves the toys | | 2 | | 3 |
| 404 | 3 | | | | | | | | | 3 |
| 405 | 1 | LOL makes these dolls and the popular smaller ones as well | | 3 | | I believe I have seen them before | | 2 | | 2 |
| 406 | 2 | | | | | | | | | 2 |
| 407 | 1 | They make doll accessories and surprise products/balls | | 98 | | I have purchased a few dolls and surprise balls, as well as clothing with the dolls depicted on it. | | 2 | | 1 |
| 408 | 2 | | | | | | | | | 1 |
| 409 | 2 | | | | | | | | | 2 |
| 410 | 2 | | | | | | | | | 1 |
| 411 | 2 | | | | | | | | | 1 |
| 412 | 2 | | | | | | | | | 3 |
| 413 | 2 | | | | | | | | | 3 |
| 414 | 1 | Other dolls, doll houses doll cars | | 98 | | Ice seen it | | 2 | | 3 |
| 415 | 2 | | | | | | | | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                      Page 69

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | | 1 | 99 | | | | | | 37042 | | 1 |
| 386 | | | | | | | | | 17601 | | 1 |
| 387 | | | | | | | | | 77379 | | 1 |
| 388 | | | | | | | | | 48036 | | 1 |
| 389 | L.O.L FDA | | 3 | | | 1 | 99 | | 28111 | | 1 |
| 390 | | 1 | 99 | | | | | | 53146 | | 1 |
| 391 | | | | | | | | | 24382 | | 1 |
| 392 | | 1 | 99 | | | | | | 30024 | | 1 |
| 393 | | | | | | | | | 95014 | | 1 |
| 394 | | | | | | | | | 31907 | | 1 |
| 395 | | 1 | 99 | | | | | | 79603 | | 1 |
| 396 | | 1 | 99 | | | | | | 78626 | | 1 |
| 398 | I don't know, Mattel | | 4 | | Because it's a major company for toys | 2 | | | 27822 | | 1 |
| 399 | | | | | | | | | 89169 | | 1 |
| 400 | | | | | | | | | 20878 | | 1 |
| 401 | | | | | | | | | 20850 | | 1 |
| 402 | | | | | | | | | 76450 | | 1 |
| 403 | | | | | | | | | 22520 | | 1 |
| 404 | | | | | | | | | 81401 | | 1 |
| 405 | | | | | | | | | 75062 | | 1 |
| 406 | | | | | | | | | 21234 | | 1 |
| 407 | | 1 | 99 | | | | | | 40475 | | 1 |
| 408 | | 1 | 99 | | | | | | 40509 | | 1 |
| 409 | | | | | | | | | 33177 | | 1 |
| 410 | | 1 | 99 | | | | | | 31032 | | 1 |
| 411 | Bratz | | 3 | | It's an emo doll, bright hair, big eyes, cocky stance | | 1 | | 70094 | | 1 |
| 412 | | | | | | | | | 84403 | | 1 |
| 413 | | | | | | | | | 77075 | | 1 |
| 414 | | | | | | | | | 54161 | | 1 |
| 415 | | 1 | 99 | | | | | | 88101 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 70

Likelihood of Confusion Survey
Pog of Confusion
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 1/29/2022 16:01 | 1/29/2022 16:30 | 172.58.103.157 | 1 | 2 | 2 | 2 | 77568 | 3 | 1 | 1 | 1 | 2 |
| 417 | 1/29/2022 16:24 | 1/29/2022 16:31 | 73.171.10.176 | 1 | 1 | 2 | 2 | 23803 | 3 | 1 | 1 | 2 | 2 |
| 418 | 1/29/2022 16:30 | 1/29/2022 16:34 | 172.58.6.176 | 1 | 1 | 2 | 2 | 70560 | 3 | 1 | 1 | 1 | 1 |
| 419 | 1/29/2022 16:30 | 1/29/2022 16:35 | 24.107.9.73 | 2 | 1 | 2 | 2 | 63146 | 1 | 1 | 1 | 1 | 1 |
| 420 | 1/29/2022 16:34 | 1/29/2022 16:37 | 66.49.95.130 | 2 | 1 | 2 | 2 | 30022 | 3 | 1 | 2 | 2 | 2 |
| 421 | 1/29/2022 16:33 | 1/29/2022 16:37 | 99.110.212.18 | 1 | 2 | 2 | 2 | 94806 | 4 | 1 | 1 | 1 | 1 |
| 422 | 1/29/2022 16:39 | 1/29/2022 16:42 | 172.223.130.113 | 2 | 1 | 2 | 2 | 38229 | 3 | 1 | 1 | 1 | 1 |
| 423 | 1/29/2022 16:46 | 1/29/2022 16:49 | 107.242.113.11 | 1 | 2 | 2 | 2 | 74857 | 3 | 1 | 1 | 1 | 3 |
| 424 | 1/29/2022 16:46 | 1/29/2022 16:53 | 172.58.192.99 | 2 | 2 | 2 | 2 | 38469 | 3 | 1 | 1 | 1 | 1 |
| 425 | 1/29/2022 16:48 | 1/29/2022 16:54 | 107.77.235.8 | 2 | 1 | 2 | 2 | 35661 | 3 | 1 | 1 | 1 | 3 |
| 426 | 1/29/2022 16:59 | 1/29/2022 17:04 | 98.25.169.198 | 2 | 2 | 2 | 2 | 29073 | 3 | 1 | 1 | 2 | 1 |
| 427 | 1/29/2022 17:12 | 1/29/2022 17:14 | 184.89.158.99 | 1 | 1 | 2 | 2 | 32824 | 3 | 1 | 2 | 2 | 2 |
| 428 | 1/29/2022 17:07 | 1/29/2022 17:14 | 24.2.95.195 | 2 | 2 | 2 | 2 | 84057 | 4 | 1 | 2 | 2 | 2 |
| 429 | 1/29/2022 17:07 | 1/29/2022 17:16 | 107.77.236.52 | 2 | 1 | 2 | 2 | 38655 | 3 | 1 | 1 | 1 | 2 |
| 430 | 1/29/2022 17:28 | 1/29/2022 17:30 | 216.198.107.157 | 2 | 2 | 2 | 2 | 35975 | 3 | 1 | 1 | 1 | 1 |
| 431 | 1/29/2022 17:38 | 1/29/2022 17:42 | 74.136.38.146 | 2 | 2 | 2 | 3 | 40513 | 3 | 1 | 2 | 2 | 2 |
| 432 | 1/29/2022 17:38 | 1/29/2022 17:46 | 69.232.97.90 | 1 | 1 | 2 | 3 | 78237 | 3 | 1 | 1 | 2 | 2 |
| 433 | 1/29/2022 17:44 | 1/29/2022 17:48 | 75.167.119.218 | 1 | 2 | 2 | 3 | 85382 | 4 | 1 | 1 | 2 | 2 |
| 434 | 1/29/2022 17:44 | 1/29/2022 17:50 | 70.176.167.198 | 2 | 2 | 2 | 3 | 85122 | 4 | 1 | 1 | 1 | 2 |
| 435 | 1/29/2022 17:46 | 1/29/2022 17:51 | 47.38.51.160 | 2 | 1 | 2 | 3 | 70433 | 3 | 1 | 2 | 1 | 2 |
| 436 | 1/29/2022 17:44 | 1/29/2022 17:51 | 172.89.99.106 | 2 | 1 | 2 | 3 | 93536 | 4 | 1 | 1 | 2 | 2 |
| 437 | 1/29/2022 17:45 | 1/29/2022 17:54 | 75.166.89.187 | 2 | 1 | 2 | 3 | 80015 | 4 | 1 | 1 | 1 | 1 |
| 438 | 1/29/2022 17:46 | 1/29/2022 17:55 | 162.221.114.56 | 2 | 1 | 2 | 3 | 84078 | 4 | 1 | 1 | 1 | 3 |
| 439 | 1/29/2022 17:47 | 1/29/2022 17:59 | 162.238.81.117 | 2 | 2 | 2 | 3 | 95205 | 4 | 1 | 1 | 2 | 2 |
| 440 | 1/30/2022 6:48 | 1/30/2022 6:52 | 76.217.245.35 | 1 | 1 | 1 | 4 | 45403 | 1 | 1 | 1 | 1 | 1 |
| 441 | 1/30/2022 6:52 | 1/30/2022 6:56 | 69.255.70.126 | 2 | 1 | 1 | 3 | 19938 | 3 | 1 | 1 | 1 | 2 |
| 442 | 1/30/2022 6:52 | 1/30/2022 6:57 | 172.56.13.210 | 1 | 2 | 1 | 3 | 47885 | 1 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                   Page 71

Likelihood of Confusion Survey

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 417 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 418 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 419 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 420 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 421 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 422 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 423 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 424 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 425 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 426 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 427 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 428 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 4 | 1 |
| 429 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 430 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 431 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 432 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 433 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 |
| 434 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 |
| 435 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 |
| 436 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 437 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 438 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 439 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 440 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 441 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 442 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 369 of 733
Data File

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 416 | Lol Surprise | | 3 | | I am familiar with the brand | | 2 | | |
| 417 | Lol surprise doll | | 3 | | I have seen them before | | 2 | | |
| 418 | Bratz | | 3 | | Because of the way the head is shaped | | 1 | | |
| 419 | LOL by OMG | | 3 | | Dolls and toys | | 98 | | |
| 420 | lol omg | | 3 | | the logo in the top left | | 3 | | |
| 421 | Mattel | | 4 | | Large company | | 98 | | |
| 422 | | 1 | 99 | | | | | | |
| 423 | Lol Surprise OMG Doll | | 3 | | Because I have seen a doll like that from LOL Surprise before. | | 2 | | |
| 424 | Lol | | 3 | | Big head | | 1 | | |
| 425 | | 1 | 99 | | | | | | |
| 426 | Lol Dollz | | 3 | | It looks similar to their other products. | | 1 | | |
| 427 | | 1 | 99 | | | | | | |
| 428 | Mattel | | 4 | | They make other fashion dolls. | | 2 | | |
| 429 | Lol surprise | | 3 | | They look similar | | 1 | | |
| 430 | | 1 | 99 | | | | | | |
| 431 | | 1 | 99 | | | | | | |
| 432 | MGA Entertainment's makes the package. | | 3 | | Because my nieces love L.O.L toys. | | 2 | | |
| 433 | Bratz | | 3 | | The face is very cartoonish like others I've seen | | 1 | 2 | |
| 434 | | 1 | 99 | | | | | | |
| 435 | Bratz | | 3 | | The face design and the clothes | | 1 | | |
| 436 | LOL | | 3 | | The large eyes and colored hair. | | 1 | | |
| 437 | She looks like a mom lol | | 98 | | Lol mom | | 2 | | |
| 438 | LOL | | 3 | | My granddaughter collects and plays with these. The clothing and body shape are similar. The makeup and hair style and color are something that would be on a LOL doll. | | 1 | 2 | |
| 439 | | 1 | 99 | | | | | | |
| 440 | | 1 | 99 | | | | | | |
| 441 | Drumline figure. | | 98 | | Drumline is pretty popular in high school.  THis is unique. | | 98 | | |
| 442 | Brats | | 3 | | I'm not really sure, but I think I've seen them before | | 2 | | |

Exhibit 13 - Isaacson Expert Report                                                              Page 73

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 1 | Doll houses / accessories | | 98 | | I have seen them in store | | 2 | | 1 |
| 417 | 2 | | | | | | | | | 3 |
| 418 | 2 | | | | | | | | | 1 |
| 419 | 1 | dolls | | 98 | | lol by omg | | 2 | | 2 |
| 420 | 1 | other dolls | | 98 | | | 1 | 99 | | 1 |
| 421 | 1 | Kid equipment | | 98 | | Research | | 98 | | 1 |
| 422 | 2 | | | | | | | | | 3 |
| 423 | 1 | Small dolls and pets | | 98 | | Because I have purchased those types of dolls before. | | 2 | | 3 |
| 424 | 2 | | | | | | | | | 1 |
| 425 | 1 | LOL dollhouse and cars | | 3 | | I have two daughters that love LOL dolls and I've seen the commercials for the dollhouse and cars | | 2 | | 3 |
| 426 | 1 | Dolls and sets | | 98 | | Because I have seen ads and seen them on the shelves. | | 2 | | 1 |
| 427 | 2 | | | | | | | | | 3 |
| 428 | 2 | | | | | | | | | 3 |
| 429 | 1 | | 1 | 99 | | | | | | 3 |
| 430 | 3 | | | | | | | | | 1 |
| 431 | 3 | | | | | | | | | 3 |
| 432 | 1 | They make Bratz dolls. | | 3 | | Because in the past my nieces loved the Bratz dolls and now they don't. | | 2 | | 3 |
| 433 | 2 | | | | | | | | | 1 |
| 434 | 2 | | | | | | | | | 3 |
| 435 | 2 | | | | | | | | | 2 |
| 436 | 3 | | | | | | | | | 2 |
| 437 | 1 | LOL | | 3 | | Her eyes | | 1 | | 1 |
| 438 | 1 | Mini surprise LOL doll in a ball | | 3 | | Because they are called "LOL"mini dolls | | 2 | | 3 |
| 439 | 2 | | | | | | | | | 3 |
| 440 | 3 | | | | | | | | | 3 |
| 441 | 2 | | | | | | | | | 3 |
| 442 | 1 | Music | | 7 | | I think I've seen music for them before | | 2 | | 2 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 371 of 500

**Data File**

| Respondent_ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | Lol Surprise | | 3 | | I'm sure they would not a make a doll without permission | | 98 | | 77568 | | 1 |
| 417 | | | | | | | | | 23803 | | 1 |
| 418 | | 1 | 99 | | | | | | 70560 | | 1 |
| 419 | | | | | | | | | 63146 | | 1 |
| 420 | lol omg | | 3 | | | 1 | 99 | | 30022 | | 1 |
| 421 | Public | | 98 | | | 1 | 99 | | 94806 | | 1 |
| 422 | | | | | | | | | 38229 | | 1 |
| 423 | | | | | | | | | 74857 | | 1 |
| 424 | | 1 | 99 | | | | | | 38469 | | 1 |
| 425 | | | | | | | | | 35661 | | 1 |
| 426 | | 1 | 99 | | | | | | 29073 | | 1 |
| 427 | | | | | | | | | 32824 | | 1 |
| 428 | | | | | | | | | 84057 | | 1 |
| 429 | | | | | | | | | 38655 | | 1 |
| 430 | | 1 | 99 | | | | | | 35975 | | 1 |
| 431 | | | | | | | | | 40513 | | 1 |
| 432 | | | | | | | | | 78237 | | 1 |
| 433 | If it wasn't made by Bratz, it was authorized by them | | 3 | | The facial features look similar | | 1 | | 85382 | | 1 |
| 434 | | | | | | | | | 85122 | | 1 |
| 435 | | | | | | | | | 70433 | | 1 |
| 436 | | | | | | | | | 93536 | | 1 |
| 437 | | 1 | 99 | | | | | | 80015 | | 1 |
| 438 | | | | | | | | | 84078 | | 1 |
| 439 | | | | | | | | | 95205 | | 1 |
| 440 | | | | | | | | | 45403 | | 1 |
| 441 | | | | | | | | | 19938 | | 1 |
| 442 | | | | | | | | | 47885 | | 1 |

Exhibit 13 - Isaacson Expert Report                    Page 75

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 443 | 1/30/2022 6:52 | 1/30/2022 6:57 | 73.40.184.229 | 1 | 2 | 1 | 4 | 15129 | 2 | 1 | 1 | 1 | 3 |
| 444 | 1/30/2022 6:53 | 1/30/2022 6:58 | 98.228.123.156 | 2 | 2 | 1 | 4 | 46561 | 1 | 1 | 1 | 1 | 1 |
| 445 | 1/30/2022 6:54 | 1/30/2022 6:58 | 104.162.187.125 | 2 | 2 | 1 | 3 | 11375 | 2 | 1 | 1 | 1 | 1 |
| 446 | 1/30/2022 6:56 | 1/30/2022 6:59 | 107.13.24.168 | 2 | 1 | 1 | 3 | 27610 | 3 | 1 | 1 | 1 | 1 |
| 447 | 1/30/2022 6:53 | 1/30/2022 7:00 | 76.250.200.84 | 2 | 1 | 1 | 4 | 44118 | 1 | 1 | 1 | 2 | 2 |
| 448 | 1/30/2022 6:48 | 1/30/2022 7:00 | 45.146.116.131 | 2 | 1 | 1 | 3 | 95111 | 4 | 1 | 1 | 1 | 3 |
| 449 | 1/30/2022 6:57 | 1/30/2022 7:00 | 99.182.121.140 | 1 | 2 | 1 | 4 | 95688 | 4 | 1 | 1 | 2 | 2 |
| 450 | 1/30/2022 6:58 | 1/30/2022 7:01 | 73.246.114.91 | 2 | 1 | 1 | 4 | 49107 | 1 | 1 | 1 | 2 | 1 |
| 451 | 1/30/2022 6:57 | 1/30/2022 7:01 | 99.111.239.180 | 1 | 2 | 1 | 3 | 60453 | 1 | 1 | 2 | 3 | 2 |
| 452 | 1/30/2022 6:57 | 1/30/2022 7:02 | 136.55.88.147 | 2 | 1 | 1 | 4 | 55350 | 1 | 1 | 1 | 2 | 3 |
| 453 | 1/30/2022 7:00 | 1/30/2022 7:02 | 98.226.17.115 | 2 | 2 | 1 | 4 | 60487 | 1 | 1 | 1 | 2 | 3 |
| 454 | 1/30/2022 7:00 | 1/30/2022 7:03 | 71.224.30.212 | 2 | 2 | 1 | 4 | 18076 | 2 | 1 | 2 | 2 | 2 |
| 455 | 1/30/2022 6:59 | 1/30/2022 7:03 | 65.24.184.130 | 1 | 2 | 1 | 4 | 45601 | 1 | 1 | 2 | 2 | 2 |
| 456 | 1/30/2022 7:00 | 1/30/2022 7:03 | 72.231.185.185 | 2 | 2 | 1 | 3 | 14059 | 2 | 1 | 1 | 1 | 2 |
| 457 | 1/30/2022 7:00 | 1/30/2022 7:04 | 72.188.40.191 | 2 | 1 | 1 | 3 | 34715 | 3 | 1 | 1 | 1 | 1 |
| 458 | 1/30/2022 6:58 | 1/30/2022 7:04 | 104.230.20.135 | 2 | 1 | 1 | 4 | 44212 | 1 | 1 | 1 | 2 | 1 |
| 459 | 1/30/2022 6:59 | 1/30/2022 7:04 | 24.145.9.155 | 2 | 2 | 1 | 3 | 16602 | 2 | 1 | 1 | 1 | 1 |
| 460 | 1/30/2022 7:02 | 1/30/2022 7:04 | 138.43.81.64 | 1 | 2 | 2 | 3 | 43521 | 1 | 1 | 1 | 3 | 3 |
| 461 | 1/30/2022 6:57 | 1/30/2022 7:04 | 172.92.123.89 | 1 | 1 | 1 | 3 | 98362 | 4 | 1 | 1 | 1 | 1 |
| 462 | 1/30/2022 6:58 | 1/30/2022 7:04 | 73.111.178.106 | 1 | 1 | 1 | 4 | 60188 | 1 | 1 | 1 | 2 | 2 |
| 463 | 1/30/2022 7:01 | 1/30/2022 7:04 | 173.64.126.252 | 1 | 1 | 1 | 4 | 21042 | 3 | 1 | 1 | 2 | 2 |
| 464 | 1/30/2022 7:02 | 1/30/2022 7:05 | 68.133.64.15 | 1 | 1 | 2 | 3 | 14127 | 2 | 1 | 1 | 1 | 3 |
| 465 | 1/30/2022 7:03 | 1/30/2022 7:05 | 73.44.188.130 | 2 | 2 | 2 | 3 | 60435 | 1 | 1 | 1 | 1 | 1 |
| 466 | 1/30/2022 7:02 | 1/30/2022 7:05 | 68.102.31.30 | 2 | 2 | 1 | 3 | 67135 | 1 | 1 | 1 | 1 | 1 |
| 467 | 1/30/2022 7:02 | 1/30/2022 7:05 | 108.230.156.249 | 2 | 2 | 2 | 4 | 95403 | 4 | 1 | 1 | 2 | 2 |
| 468 | 1/30/2022 7:02 | 1/30/2022 7:05 | 71.224.213.121 | 1 | 1 | 2 | 4 | 19010 | 2 | 1 | 1 | 2 | 3 |
| 469 | 1/30/2022 6:59 | 1/30/2022 7:05 | 75.22.189.184 | 1 | 1 | 1 | 4 | 78641 | 3 | 1 | 1 | 1 | 1 |
| 470 | 1/30/2022 7:02 | 1/30/2022 7:05 | 96.28.96.170 | 1 | 1 | 2 | 4 | 41091 | 3 | 1 | 2 | 2 | 2 |
| 471 | 1/30/2022 7:02 | 1/30/2022 7:05 | 104.148.139.193 | 1 | 2 | 2 | 4 | 11730 | 2 | 1 | 1 | 2 | 2 |
| 472 | 1/30/2022 7:02 | 1/30/2022 7:05 | 73.182.186.25 | 2 | 2 | 2 | 3 | 06472 | 2 | 1 | 3 | 2 | 2 |
| 473 | 1/30/2022 7:03 | 1/30/2022 7:05 | 173.70.115.60 | 2 | 2 | 2 | 3 | 07981 | 2 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 77 of 1002

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 443 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 444 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 445 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 446 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 447 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 448 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 449 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 1 |
| 450 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 451 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 452 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 453 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 454 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 455 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 456 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 |
| 457 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 458 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 459 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 460 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 461 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 462 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 463 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 464 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 465 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 466 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 467 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 468 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 469 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 1 |
| 470 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 471 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 472 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 473 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                       Page 77

Likelihood of Confusion Survey
Page of Confusion

**Data File**

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 443 | L.O.L. | | 3 | | I think that is the brand of dolls | | 2 | | |
| 444 | | 1 | 99 | | | | | | |
| 445 | LOL | | 3 | | the style looks like a LOL doll. | | 1 | | |
| 446 | I don't know | | 99 | | | 1 | 99 | | |
| 447 | | 1 | 99 | | | | | | |
| 448 | mattel | | 4 | | I have ever seen a doll that looks like them | | 2 | | |
| 449 | | 1 | 99 | | | | | | |
| 450 | | 1 | 99 | | | | | | |
| 451 | LOL Surprise | | 3 | | The logo in the upper left hand corner. I also recognize the style of the dolls. | | 3 | 2 | 1 |
| 452 | | 1 | 99 | | | | | | |
| 453 | | 1 | 99 | | | | | | |
| 454 | | 1 | 99 | | | | | | |
| 455 | Rainbow High | | 3 | | The features are the only thing that make me think that. | | 1 | | |
| 456 | | 1 | 99 | | | | | | |
| 457 | mattel | | 4 | | looks like an item they would make, high quality, lots of details | | 2 | 1 | |
| 458 | lol | | 3 | | i have seen them in stores. | | 2 | | |
| 459 | Matel | | 4 | | It appears to be a brand they would put out for a playhouse | | 98 | | |
| 460 | | 1 | 99 | | | | | | |
| 461 | | 1 | 99 | | | | | | |
| 462 | | 1 | 99 | | | | | | |
| 463 | | 1 | 99 | | | | | | |
| 464 | | 1 | 99 | | | | | | |
| 465 | Bratz | | 3 | | The way it looks. | | 1 | | |
| 466 | Brat doll maybe Magellan | | 3 | 4 | It looks like a brat design | | 1 | | |
| 467 | | 1 | 99 | | | | | | |
| 468 | American Girls | | 4 | | | 1 | 99 | | |
| 469 | | 1 | 99 | | | | | | |
| 470 | mattel | | 4 | | they are the biggest toy manufacturer i know | | 2 | | |
| 471 | | 1 | 99 | | | | | | |
| 472 | | 1 | 99 | | | | | | |
| 473 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report                                                                 Page 78

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 443 | 3 | | | | | | | | | 3 |
| 444 | 2 | | | | | | | | | 1 |
| 445 | 1 | they make other types of LOL toys. | | 3 | | i have seen them in the toy section | | 2 | | 1 |
| 446 | 3 | | | | | | | | | 3 |
| 447 | 3 | | | | | | | | | 3 |
| 448 | 1 | building blocks | | 98 | | i see that | | 3 | | 1 |
| 449 | 3 | | | | | | | | | 3 |
| 450 | 1 | I believe this manufacturer makes other dolls and the play equipment that goes with them. | | 98 | | I have seen similar dolls to the one in the picture. | | 2 | | 3 |
| 451 | 2 | | | | | | | | | 3 |
| 452 | 2 | | | | | | | | | 1 |
| 453 | 2 | | | | | | | | | 3 |
| 454 | 2 | | | | | | | | | 3 |
| 455 | 2 | | | | | | | | | 3 |
| 456 | 2 | | | | | | | | | 3 |
| 457 | 2 | | | | | | | | | 3 |
| 458 | 1 | egg shaped surprise toys. i think there called black bags. | | 98 | | it is a guess as what toy you will get. | | 98 | | 3 |
| 459 | 1 | Cabbage patch dolls, hot wheels | | 4 | | I have seen the other brands that matel puts out | | 2 | | 1 |
| 460 | 3 | | | | | | | | | 3 |
| 461 | 2 | | | | | | | | | 3 |
| 462 | 2 | | | | | | | | | 3 |
| 463 | 3 | | | | | | | | | 3 |
| 464 | 3 | | | | | | | | | 1 |
| 465 | 2 | | | | | | | | | 3 |
| 466 | 2 | | | | | | | | | 1 |
| 467 | 3 | | | | | | | | | 3 |
| 468 | 2 | | | | | | | | | 3 |
| 469 | 2 | | | | | | | | | 3 |
| 470 | 3 | | | | | | | | | 3 |
| 471 | 2 | | | | | | | | | 3 |
| 472 | 2 | | | | | | | | | 3 |
| 473 | 2 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report                                                                                                Page 79

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 443 | | | | | | | | | 15129 | | 1 |
| 444 | mattel | | 4 | | they make dolls like this | | 2 | | 46561 | | 1 |
| 445 | LOL incorporated | | 3 | | | 1 | 99 | | 11375 | | 1 |
| 446 | | | | | | | | | 27610 | | 1 |
| 447 | | | | | | | | | 44118 | | 1 |
| 448 | | 1 | 99 | | | | | | 95111 | | 1 |
| 449 | | | | | | | | | 95688 | | 1 |
| 450 | | | | | | | | | 49107 | | 1 |
| 451 | | | | | | | | | 60453 | | 1 |
| 452 | | 1 | 99 | | | | | | 55350 | | 1 |
| 453 | | | | | | | | | 60487 | | 1 |
| 454 | | | | | | | | | 18076 | | 1 |
| 455 | | | | | | | | | 45601 | | 1 |
| 456 | | | | | | | | | 14059 | | 1 |
| 457 | | | | | | | | | 34715 | | 1 |
| 458 | | | | | | | | | 44212 | | 1 |
| 459 | Matel | | 4 | | They would have to been given permission even before a picture of the doll would been made available | | 98 | | 16602 | | 1 |
| 460 | | | | | | | | | 43521 | | 1 |
| 461 | | | | | | | | | 98362 | | 1 |
| 462 | | | | | | | | | 60188 | | 1 |
| 463 | | | | | | | | | 21042 | | 1 |
| 464 | | 1 | 99 | | | | | | 14127 | | 1 |
| 465 | | | | | | | | | 60435 | | 1 |
| 466 | | 1 | 99 | | | | | | 67135 | | 1 |
| 467 | | | | | | | | | 95403 | | 1 |
| 468 | | | | | | | | | 19010 | | 1 |
| 469 | | | | | | | | | 78641 | | 1 |
| 470 | | | | | | | | | 41091 | | 1 |
| 471 | | | | | | | | | 11730 | | 1 |
| 472 | | | | | | | | | 06472 | | 1 |
| 473 | | | | | | | | | 07981 | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey

Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 474 | 1/30/2022 7:04 | 1/30/2022 7:05 | 70.44.46.138 | 1 | 1 | 2 | 3 | 17821 | 2 | 1 | 1 | 1 | 2 |
| 475 | 1/30/2022 7:02 | 1/30/2022 7:06 | 69.137.229.211 | 2 | 2 | 2 | 4 | 21814 | 3 | 1 | 1 | 1 | 2 |
| 476 | 1/30/2022 7:03 | 1/30/2022 7:06 | 76.98.233.171 | 2 | 1 | 2 | 3 | 19140 | 2 | 1 | 1 | 1 | 2 |
| 477 | 1/30/2022 7:01 | 1/30/2022 7:06 | 174.81.183.25 | 2 | 2 | 1 | 3 | 35594 | 3 | 1 | 1 | 1 | 2 |
| 478 | 1/30/2022 7:02 | 1/30/2022 7:06 | 71.220.9.49 | 1 | 1 | 2 | 4 | 32303 | 3 | 1 | 1 | 1 | 1 |
| 479 | 1/30/2022 7:02 | 1/30/2022 7:06 | 73.211.81.185 | 1 | 1 | 1 | 4 | 60004 | 1 | 1 | 2 | 2 | 1 |
| 480 | 1/30/2022 7:03 | 1/30/2022 7:06 | 73.149.102.173 | 2 | 1 | 2 | 4 | 02189 | 2 | 1 | 1 | 1 | 1 |
| 481 | 1/30/2022 7:02 | 1/30/2022 7:06 | 174.55.29.111 | 1 | 1 | 2 | 4 | 18411 | 2 | 1 | 1 | 3 | 3 |
| 482 | 1/30/2022 7:02 | 1/30/2022 7:06 | 73.249.240.124 | 1 | 1 | 2 | 4 | 01887 | 2 | 1 | 1 | 1 | 1 |
| 483 | 1/30/2022 7:02 | 1/30/2022 7:06 | 107.127.49.50 | 1 | 2 | 1 | 3 | 29229 | 3 | 1 | 1 | 1 | 1 |
| 484 | 1/30/2022 7:02 | 1/30/2022 7:06 | 98.117.162.138 | 2 | 2 | 1 | 3 | 14218 | 2 | 1 | 1 | 1 | 3 |
| 485 | 1/30/2022 7:02 | 1/30/2022 7:06 | 172.221.157.22 | 1 | 1 | 2 | 3 | 62034 | 1 | 1 | 1 | 1 | 1 |
| 486 | 1/30/2022 7:02 | 1/30/2022 7:06 | 142.105.40.66 | 1 | 1 | 2 | 4 | 07024 | 2 | 1 | 1 | 2 | 2 |
| 487 | 1/30/2022 7:04 | 1/30/2022 7:06 | 73.213.167.81 | 2 | 2 | 2 | 4 | 21048 | 3 | 1 | 1 | 2 | 2 |
| 488 | 1/30/2022 7:02 | 1/30/2022 7:06 | 74.197.138.41 | 1 | 1 | 2 | 3 | 77521 | 3 | 1 | 2 | 2 | 2 |
| 489 | 1/30/2022 7:04 | 1/30/2022 7:07 | 71.233.221.141 | 2 | 2 | 2 | 4 | 01432 | 2 | 1 | 1 | 1 | 3 |
| 490 | 1/30/2022 7:02 | 1/30/2022 7:07 | 172.58.236.84 | 1 | 1 | 2 | 4 | 07002 | 2 | 1 | 1 | 2 | 2 |
| 491 | 1/30/2022 7:03 | 1/30/2022 7:07 | 35.141.102.100 | 1 | 2 | 2 | 3 | 34491 | 3 | 1 | 1 | 1 | 2 |
| 492 | 1/30/2022 7:03 | 1/30/2022 7:07 | 216.176.154.114 | 2 | 2 | 2 | 3 | 47978 | 1 | 1 | 1 | 1 | 2 |
| 493 | 1/30/2022 7:03 | 1/30/2022 7:07 | 73.236.67.30 | 2 | 2 | 2 | 4 | 15931 | 2 | 1 | 1 | 1 | 1 |
| 494 | 1/30/2022 7:04 | 1/30/2022 7:07 | 104.191.165.87 | 2 | 1 | 2 | 4 | 54115 | 1 | 1 | 1 | 1 | 3 |
| 495 | 1/30/2022 7:02 | 1/30/2022 7:07 | 107.115.171.128 | 2 | 2 | 1 | 3 | 32526 | 3 | 1 | 1 | 1 | 3 |
| 496 | 1/30/2022 7:04 | 1/30/2022 7:07 | 69.226.233.54 | 1 | 1 | 2 | 4 | 42041 | 3 | 1 | 1 | 2 | 2 |
| 497 | 1/30/2022 7:04 | 1/30/2022 7:07 | 24.1.84.13 | 1 | 2 | 2 | 3 | 60441 | 1 | 1 | 1 | 1 | 1 |
| 498 | 1/30/2022 7:02 | 1/30/2022 7:07 | 32.221.206.204 | 2 | 1 | 2 | 3 | 06512 | 2 | 1 | 1 | 1 | 1 |
| 499 | 1/30/2022 6:59 | 1/30/2022 7:07 | 69.250.47.190 | 1 | 1 | 1 | 3 | 20191 | 3 | 1 | 1 | 1 | 1 |
| 500 | 1/30/2022 7:02 | 1/30/2022 7:07 | 108.89.94.127 | 1 | 2 | 2 | 3 | 49426 | 1 | 1 | 1 | 2 | 2 |
| 501 | 1/30/2022 7:02 | 1/30/2022 7:07 | 74.133.150.250 | 2 | 1 | 1 | 3 | 41051 | 3 | 1 | 1 | 1 | 2 |

Exhibit 13 - Isaacson Expert Report

Page 81

Likelihood of Confusion Survey

**Data File**

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 474 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 1 | 1 |
| 475 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 476 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 |
| 477 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 478 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 479 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 480 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 |
| 481 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 482 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 |
| 483 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 484 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 485 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 486 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 487 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 488 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 489 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 490 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 491 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 492 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 493 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 494 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 9 | 1 |
| 495 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 496 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 497 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 |
| 498 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 499 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 500 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 501 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |

Exhibit 13 - Isaacson Expert Report

Page 82

Likelihood of Confusion Survey

Page 83 of 508

**Data File**

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 474 | | 1 | 99 | | | | | | |
| 475 | american doll | | 4 | | because they make dolls of all ethnic backgrounds | | 2 | | |
| 476 | | 1 | 99 | | | | | | |
| 477 | Matilda | | 4 | | just the change of doll that it is or looks like | | 1 | | |
| 478 | | 1 | 99 | | | | | | |
| 479 | Mattel | | 4 | | It looks like a doll my granddaughter g he as. | | 1 | 2 | |
| 480 | | 1 | 99 | | | | | | |
| 481 | | 1 | 99 | | | | | | |
| 482 | Dont no | | 99 | | | 1 | 99 | | |
| 483 | | 1 | 99 | | | | | | |
| 484 | LOL | | 3 | | My daughter plays with those dolls | | 2 | | |
| 485 | Bratz | | 3 | | Large head, fashion | | 1 | | |
| 486 | The edgy look of the doll especially with the purple hair. | | 98 | | This doll does not look like a typical doll but is more fashion forward and edgy by the look of her hair and her outfit. | | 1 | | |
| 487 | | 1 | 99 | | | | | | |
| 488 | | 1 | 99 | | | | | | |
| 489 | Bratz | | 3 | | The eyes | | 1 | | |
| 490 | Bratz | | 3 | | It has a big head like Bratz dolls | | 1 | | |
| 491 | LOL | | 3 | | It says LOL on the package a few times | | 3 | | |
| 492 | OMG | | 2 | | That is a brand I am familiar with, as it's one of my niece's favorites. | | 2 | | |
| 493 | | 1 | 99 | | | | | | |
| 494 | | 1 | 99 | | | | | | |
| 495 | | 1 | 99 | | | | | | |
| 496 | lol | | 3 | | the big eyes | | 1 | | |
| 497 | Bratz | | 3 | | similar features on the face | | 1 | | |
| 498 | | 1 | 99 | | | | | | |
| 499 | The package looks interesting as it seems to be a traveling brief case or lunch box for kids with social media and toy dolls inside to unbox. | | 98 | | If you zoom in you can see the phrase inbox rock bands, with pictures of dolls on the bottom left hand corner of the image. | | 3 | | |
| 500 | Lol | | 3 | | I am familiar with the LOL dolls and it looks like them. | | 2 | 1 | |
| 501 | Bratz | | 3 | | It looks like the hair and outfits from the original bratz dolls. | | 1 | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 380 of 800
Data File

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 474 | 2 | | | | | | | | | 3 |
| 475 | 3 | | | | | | | | | 3 |
| 476 | 2 | | | | | | | | | 1 |
| 477 | 2 | | | | | | | | | 1 |
| 478 | 2 | | | | | | | | | 2 |
| 479 | 2 | | | | | | | | | 1 |
| 480 | 2 | | | | | | | | | 1 |
| 481 | 3 | | | | | | | | | 2 |
| 482 | 3 | | | | | | | | | 1 |
| 483 | 3 | | | | | | | | | 3 |
| 484 | 1 | LOL dolls of various sizes, LOL pets, LOL accessories | | 3 | | I dont think that, I know that | | 99 | | 2 |
| 485 | 2 | | | | | | | | | 3 |
| 486 | 2 | | | | | | | | | 3 |
| 487 | 2 | | | | | | | | | 3 |
| 488 | 3 | | | | | | | | | 3 |
| 489 | 1 | | 1 | 99 | | | | | | 2 |
| 490 | 2 | | | | | | | | | 3 |
| 491 | 1 | Dolls from the same company | | 98 | | I have seen the dolls in the store and heard girls talk about them | | 2 | | 1 |
| 492 | 1 | Similar dolls, packages that contain multiple toys. | | 98 | | I have bought these for my niece before. | | 2 | | 3 |
| 493 | 3 | | | | | | | | | 3 |
| 494 | 2 | | | | | | | | | 1 |
| 495 | 2 | | | | | | | | | 3 |
| 496 | 3 | | | | | | | | | 3 |
| 497 | 1 | bratz or rainbow high | | 3 | | similar faces | | 1 | | 3 |
| 498 | 2 | | | | | | | | | 3 |
| 499 | 2 | | | | | | | | | 2 |
| 500 | 1 | Dolls | | 98 | | I have seen them | | 2 | | 3 |
| 501 | 2 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report                                                                                          Page 84

Likelihood of Confusion Survey
Page of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 474 | | | | | | | | | 17821 | | 1 |
| 475 | | | | | | | | | 21814 | | 1 |
| 476 | | 1 | 99 | | | | | | 19140 | | 1 |
| 477 | they made it so i thing that too | | 98 | | | 1 | 99 | | 35594 | | 1 |
| 478 | | | | | | | | | 32303 | | 1 |
| 479 | I don't know | | 99 | | I don't know | | 99 | | 60004 | | 1 |
| 480 | | 1 | 99 | | | | | | 02189 | | 1 |
| 481 | | | | | | | | | 18411 | | 1 |
| 482 | Toy maker | | 98 | | Have to go through differnt codes | | 98 | | 01887 | | 1 |
| 483 | | | | | | | | | 29229 | | 1 |
| 484 | | | | | | | | | 14218 | | 1 |
| 485 | | | | | | | | | 62034 | | 1 |
| 486 | | | | | | | | | 07024 | | 1 |
| 487 | | | | | | | | | 21048 | | 1 |
| 488 | | | | | | | | | 77521 | | 1 |
| 489 | | | | | | | | | 01432 | | 1 |
| 490 | | | | | | | | | 07002 | | 1 |
| 491 | iT has the brand name on it | | 98 | | I can see the brand name on the package | | 3 | | 34491 | | 1 |
| 492 | | | | | | | | | 47978 | | 1 |
| 493 | | | | | | | | | 15931 | | 1 |
| 494 | | 1 | 99 | | | | | | 54115 | | 1 |
| 495 | | | | | | | | | 32526 | | 1 |
| 496 | | | | | | | | | 42041 | | 1 |
| 497 | | | | | | | | | 60441 | | 1 |
| 498 | | | | | | | | | 06512 | | 1 |
| 499 | | | | | | | | | 20191 | | 1 |
| 500 | | | | | | | | | 49426 | | 1 |
| 501 | | | | | | | | | 41051 | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page of Confusion

Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 502 | 1/30/2022 7:03 | 1/30/2022 7:07 | 208.87.195.55 | 1 | 1 | 2 | 4 | 75561 | 3 | 1 | 1 | 1 | 1 |
| 503 | 1/30/2022 7:04 | 1/30/2022 7:07 | 73.46.159.39 | 1 | 1 | 2 | 4 | 33308 | 3 | 1 | 1 | 1 | 1 |
| 504 | 1/30/2022 7:04 | 1/30/2022 7:08 | 172.58.155.225 | 1 | 2 | 2 | 3 | 32922 | 3 | 1 | 1 | 2 | 3 |
| 505 | 1/30/2022 7:02 | 1/30/2022 7:08 | 24.102.228.77 | 2 | 1 | 2 | 3 | 17517 | 2 | 1 | 1 | 1 | 1 |
| 506 | 1/30/2022 7:03 | 1/30/2022 7:08 | 76.189.197.91 | 1 | 1 | 2 | 3 | 44708 | 1 | 1 | 1 | 1 | 1 |
| 507 | 1/30/2022 7:03 | 1/30/2022 7:08 | 35.139.32.221 | 1 | 1 | 2 | 4 | 34604 | 3 | 1 | 1 | 2 | 2 |
| 508 | 1/30/2022 7:05 | 1/30/2022 7:08 | 173.52.218.217 | 2 | 1 | 2 | 3 | 11020 | 2 | 1 | 1 | 1 | 1 |
| 510 | 1/30/2022 7:04 | 1/30/2022 7:08 | 67.212.54.200 | 1 | 2 | 2 | 4 | 12538 | 2 | 1 | 1 | 1 | 1 |
| 511 | 1/30/2022 7:03 | 1/30/2022 7:08 | 71.104.48.143 | 1 | 2 | 2 | 4 | 08757 | 2 | 1 | 3 | 2 | 2 |
| 512 | 1/30/2022 7:04 | 1/30/2022 7:08 | 68.44.165.93 | 1 | 2 | 2 | 3 | 46107 | 1 | 1 | 2 | 2 | 2 |
| 513 | 1/30/2022 7:04 | 1/30/2022 7:08 | 216.249.234.53 | 2 | 2 | 2 | 4 | 57005 | 1 | 1 | 1 | 2 | 2 |
| 514 | 1/30/2022 7:05 | 1/30/2022 7:08 | 174.44.196.150 | 2 | 2 | 2 | 4 | 11229 | 2 | 1 | 1 | 1 | 3 |
| 515 | 1/30/2022 7:04 | 1/30/2022 7:08 | 172.58.157.159 | 1 | 1 | 2 | 3 | 28328 | 3 | 1 | 2 | 2 | 2 |
| 516 | 1/30/2022 7:05 | 1/30/2022 7:08 | 68.134.75.210 | 2 | 2 | 2 | 4 | 21040 | 3 | 1 | 2 | 2 | 2 |
| 517 | 1/30/2022 7:03 | 1/30/2022 7:08 | 66.177.109.132 | 1 | 2 | 2 | 4 | 32097 | 3 | 1 | 2 | 2 | 3 |
| 518 | 1/30/2022 7:04 | 1/30/2022 7:08 | 67.186.130.85 | 2 | 1 | 2 | 4 | 06069 | 2 | 1 | 1 | 2 | 2 |
| 519 | 1/30/2022 7:04 | 1/30/2022 7:08 | 66.58.168.215 | 1 | 2 | 2 | 3 | 99577 | 4 | 1 | 1 | 1 | 1 |
| 520 | 1/30/2022 7:03 | 1/30/2022 7:08 | 65.175.184.104 | 2 | 1 | 2 | 2 | 03246 | 2 | 1 | 1 | 1 | 1 |
| 521 | 1/30/2022 7:04 | 1/30/2022 7:09 | 96.27.44.131 | 1 | 2 | 1 | 4 | 48307 | 1 | 1 | 1 | 1 | 1 |
| 522 | 1/30/2022 7:04 | 1/30/2022 7:09 | 71.219.134.130 | 1 | 2 | 2 | 4 | 22630 | 3 | 1 | 1 | 3 | 2 |
| 523 | 1/30/2022 7:05 | 1/30/2022 7:09 | 172.58.196.207 | 2 | 2 | 2 | 3 | 13790 | 2 | 1 | 1 | 1 | 3 |
| 524 | 1/30/2022 7:05 | 1/30/2022 7:09 | 50.220.146.188 | 2 | 1 | 1 | 4 | 01520 | 2 | 1 | 1 | 1 | 1 |
| 525 | 1/30/2022 7:03 | 1/30/2022 7:09 | 75.139.100.95 | 2 | 1 | 2 | 3 | 23837 | 3 | 1 | 1 | 3 | 2 |
| 526 | 1/30/2022 7:05 | 1/30/2022 7:09 | 199.59.112.43 | 2 | 2 | 2 | 3 | 30528 | 3 | 1 | 1 | 1 | 1 |
| 527 | 1/30/2022 7:02 | 1/30/2022 7:10 | 97.116.165.182 | 1 | 2 | 2 | 4 | 55337 | 1 | 1 | 2 | 2 | 1 |
| 528 | 1/30/2022 7:03 | 1/30/2022 7:10 | 172.58.223.255 | 2 | 1 | 2 | 3 | 05468 | 2 | 1 | 1 | 1 | 1 |
| 529 | 1/30/2022 7:07 | 1/30/2022 7:10 | 208.101.128.107 | 2 | 2 | 2 | 4 | 04037 | 2 | 1 | 1 | 3 | 2 |
| 530 | 1/30/2022 7:05 | 1/30/2022 7:10 | 24.53.75.70 | 2 | 2 | 1 | 4 | 11566 | 2 | 1 | 3 | 3 | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 1 of 733
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 502 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 503 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 504 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 505 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 506 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 507 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 |
| 508 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 |
| 510 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 511 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 512 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 513 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 |
| 514 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 |
| 515 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 516 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 |
| 517 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 |
| 518 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 519 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 1 | 1 |
| 520 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 |
| 521 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 522 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 523 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 524 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 525 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 526 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 527 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 528 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 529 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 530 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 5 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                 Page 87

Likelihood of Confusion Survey
Page of Confusion
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 502 | | 1 | 99 | | | | | | |
| 503 | | 1 | 99 | | | | | | |
| 504 | Bratz | | 3 | | It looks like one of their dolls with the outrageous fashion | | 1 | | |
| 505 | Lol surprise company. | | 3 | | I have seen the dolls before and the statement is on the upper left package. | | 2 | 3 | |
| 506 | Lol | | 3 | | Her head looks like the lol dolls | | 1 | | |
| 507 | Is it a JoJo doll? My  granddaughter loves JoJo. | | 5 | | The doll is colorful | | 1 | | |
| 508 | | 1 | 99 | | | | | | |
| 510 | LOL | | 3 | | It is not clear as usually with Mattel etc. These are LOL dolls which I've bought many times but I just thought they were called LOL dolls | | 2 | | |
| 511 | | 1 | 99 | | | | | | |
| 512 | Hasbro | | 4 | | I have briefly seen similar dolls when shopping and think they are a hasbro toy. | | 2 | | |
| 513 | OMG | | 2 | | Little girl said it to me | | 2 | | |
| 514 | | 1 | 99 | | | | | | |
| 515 | | 1 | 99 | | | | | | |
| 516 | | 1 | 99 | | | | | | |
| 517 | | 1 | 99 | | | | | | |
| 518 | | 1 | 99 | | | | | | |
| 519 | Brats | | 3 | | It looks like their other dolls | | 1 | | |
| 520 | Lol | | 3 | | The style of the doll | | 1 | | |
| 521 | Mattel | | 4 | | It looks like a Mattel product although I think it's hideous. | | 1 | | |
| 522 | Lol or rainbow | | 3 | | Because I have bought dolls that look like it. | | 2 | | |
| 523 | Lol Surprise | | 3 | | It says it in the corner | | 3 | | |
| 524 | Matell | | 4 | | Looks like the type | | 1 | | |
| 525 | | 1 | 99 | | | | | | |
| 526 | LOL | | 3 | | Same style as other LOL dolls | | 1 | | |
| 527 | OMG puts out LOL dolls | | 3 | | I have bought these dolls for my granddaughter and the label says OMG. | | 2 | 3 | |
| 528 | Btatz | | 3 | | The eyes look just like them of all the other dolls in the Bratz line. | | 1 | | |
| 529 | | 1 | 99 | | | | | | |
| 530 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 502 | 3 | | | | | | | | | 1 |
| 503 | 3 | | | | | | | | | 3 |
| 504 | 3 | | | | | | | | | 2 |
| 505 | 1 | They have lol surprise dolls and they also have different sets for the dolls. | | 3 | | Because I've seen them and bought them as well. | | 2 | | 1 |
| 506 | 1 | Lol surprise dolls | | 3 | | They look the same | | 1 | | 1 |
| 507 | 3 | | | | | | | | | 1 |
| 508 | 2 | | | | | | | | | 1 |
| 510 | 1 | | 1 | 99 | | | | | | 3 |
| 511 | 3 | | | | | | | | | 3 |
| 512 | 1 | Other dolls, games, etc. | | 98 | | Not 100 percent sure but I know they are a popular toy making brand. | | 2 | | 3 |
| 513 | 2 | | | | | | | | | 3 |
| 514 | 2 | | | | | | | | | 3 |
| 515 | 2 | | | | | | | | | 2 |
| 516 | 2 | | | | | | | | | 3 |
| 517 | 3 | | | | | | | | | 3 |
| 518 | 1 | a variety of these types of dolls | | 98 | | I have seen these in stores | | 2 | | 3 |
| 519 | 3 | | | | | | | | | 3 |
| 520 | 1 | Smaller dolls, doll houses, blind bags | | 98 | | The facial features | | 1 | | 3 |
| 521 | 1 | The whole Barbie line of products. | | 4 | | Again, it looks like a Mattel doll. I can't put my finger on it. | | 1 | | 3 |
| 522 | 2 | | | | | | | | | 2 |
| 523 | 1 | Other toys, coloring books and Valentines | | 98 | | I have seen them advertised or my daughter has received them | | 2 | | 1 |
| 524 | 1 | Games and toys | | 98 | | That's what Matell does | | 2 | | 3 |
| 525 | 3 | | | | | | | | | 3 |
| 526 | 1 | | 1 | 99 | | | | | | 3 |
| 527 | 2 | | | | | | | | | 2 |
| 528 | 2 | | | | | | | | | 3 |
| 529 | 2 | | | | | | | | | 3 |
| 530 | 2 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report                                                                Page 89

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 502 | | 1 | 99 | | | | | | 75561 | | 1 |
| 503 | | | | | | | | | 33308 | | 1 |
| 504 | | | | | | | | | 32922 | | 1 |
| 505 | I would assume the lol company | | 3 | | They've made some many different accessories I'd assume they had permission. | | 2 | | 17517 | | 1 |
| 506 | | 1 | 99 | | | | | | 44708 | | 1 |
| 507 | | 1 | 99 | | | | | | 34604 | | 1 |
| 508 | | 1 | 99 | | | | | | 11020 | | 1 |
| 510 | | | | | | | | | 12538 | | 1 |
| 511 | | | | | | | | | 08757 | | 1 |
| 512 | | | | | | | | | 46107 | | 1 |
| 513 | | | | | | | | | 57005 | | 1 |
| 514 | | | | | | | | | 11229 | | 1 |
| 515 | | | | | | | | | 28328 | | 1 |
| 516 | | | | | | | | | 21040 | | 1 |
| 517 | | | | | | | | | 32097 | | 1 |
| 518 | | | | | | | | | 06069 | | 1 |
| 519 | | | | | | | | | 99577 | | 1 |
| 520 | | | | | | | | | 03246 | | 1 |
| 521 | | | | | | | | | 48307 | | 1 |
| 522 | | | | | | | | | 22630 | | 1 |
| 523 | It looks like an official toy | | 98 | | It is labeled clearly | | 3 | | 13790 | | 1 |
| 524 | | | | | | | | | 01520 | | 1 |
| 525 | | | | | | | | | 23837 | | 1 |
| 526 | | | | | | | | | 30528 | | 1 |
| 527 | | | | | | | | | 55337 | | 1 |
| 528 | | | | | | | | | 05468 | | 1 |
| 529 | | | | | | | | | 04037 | | 1 |
| 530 | | | | | | | | | 11566 | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey

Page of Confusion

Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 531 | 1/30/2022 7:06 | 1/30/2022 7:10 | 67.8.66.203 | 2 | 1 | 2 | 4 | 32828 | 3 | 1 | 2 | 2 | 2 |
| 532 | 1/30/2022 7:06 | 1/30/2022 7:10 | 173.80.192.157 | 2 | 2 | 2 | 3 | 25630 | 3 | 1 | 1 | 1 | 2 |
| 533 | 1/30/2022 7:07 | 1/30/2022 7:10 | 47.201.112.143 | 1 | 2 | 2 | 3 | 33573 | 3 | 1 | 1 | 1 | 1 |
| 534 | 1/30/2022 7:06 | 1/30/2022 7:11 | 74.130.139.217 | 2 | 2 | 2 | 4 | 47143 | 1 | 1 | 1 | 2 | 2 |
| 535 | 1/30/2022 7:05 | 1/30/2022 7:11 | 108.92.150.43 | 2 | 2 | 2 | 4 | 60016 | 1 | 1 | 1 | 1 | 3 |
| 536 | 1/30/2022 7:02 | 1/30/2022 7:11 | 23.116.52.154 | 2 | 2 | 2 | 4 | 43212 | 1 | 1 | 1 | 2 | 1 |
| 538 | 1/30/2022 7:06 | 1/30/2022 7:11 | 73.62.179.243 | 1 | 1 | 2 | 4 | 55318 | 1 | 1 | 2 | 2 | 2 |
| 539 | 1/30/2022 7:08 | 1/30/2022 7:12 | 73.19.253.21 | 2 | 2 | 2 | 3 | 24277 | 3 | 1 | 1 | 1 | 2 |
| 540 | 1/30/2022 6:56 | 1/30/2022 7:13 | 108.208.180.180 | 2 | 2 | 1 | 2 | 47424 | 1 | 1 | 1 | 1 | 1 |
| 541 | 1/30/2022 7:10 | 1/30/2022 7:14 | 97.93.217.98 | 1 | 1 | 2 | 2 | 76049 | 3 | 1 | 1 | 1 | 1 |
| 542 | 1/30/2022 7:10 | 1/30/2022 7:14 | 47.187.13.51 | 2 | 2 | 2 | 3 | 76092 | 3 | 1 | 1 | 1 | 1 |
| 543 | 1/30/2022 7:11 | 1/30/2022 7:14 | 71.59.25.9 | 1 | 1 | 2 | 3 | 30005 | 3 | 1 | 1 | 1 | 1 |
| 544 | 1/30/2022 7:06 | 1/30/2022 7:15 | 47.145.150.8 | 2 | 1 | 2 | 4 | 91706 | 4 | 1 | 1 | 1 | 1 |
| 545 | 1/30/2022 7:04 | 1/30/2022 7:17 | 32.211.45.37 | 2 | 1 | 2 | 3 | 06770 | 2 | 1 | 1 | 1 | 1 |
| 546 | 1/30/2022 7:15 | 1/30/2022 7:17 | 73.120.16.214 | 1 | 1 | 2 | 2 | 37849 | 3 | 1 | 1 | 2 | 2 |
| 547 | 1/30/2022 7:05 | 1/30/2022 7:18 | 70.63.147.227 | 1 | 1 | 2 | 3 | 28256 | 3 | 1 | 1 | 1 | 1 |
| 548 | 1/30/2022 7:06 | 1/30/2022 7:20 | 162.84.157.18 | 2 | 2 | 2 | 3 | 10454 | 2 | 1 | 1 | 1 | 1 |
| 549 | 1/30/2022 7:16 | 1/30/2022 7:20 | 73.131.6.173 | 1 | 2 | 2 | 3 | 29414 | 3 | 1 | 2 | 2 | 2 |
| 550 | 1/30/2022 7:18 | 1/30/2022 7:22 | 174.206.39.8 | 2 | 2 | 2 | 3 | 24577 | 3 | 1 | 1 | 1 | 1 |
| 551 | 1/30/2022 7:18 | 1/30/2022 7:22 | 67.160.53.6 | 1 | 1 | 2 | 3 | 97239 | 4 | 1 | 1 | 1 | 1 |
| 552 | 1/30/2022 7:19 | 1/30/2022 7:23 | 72.216.91.186 | 1 | 1 | 2 | 3 | 85338 | 4 | 1 | 1 | 2 | 2 |
| 553 | 1/30/2022 7:21 | 1/30/2022 7:25 | 45.36.8.16 | 2 | 2 | 1 | 3 | 27410 | 3 | 1 | 1 | 1 | 1 |
| 554 | 1/30/2022 7:22 | 1/30/2022 7:25 | 107.77.253.58 | 1 | 2 | 2 | 3 | 33569 | 3 | 1 | 2 | 2 | 2 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 6 of 175

**Data File**

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 531 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 532 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 533 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 534 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 535 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 |
| 536 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 538 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 539 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 540 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 541 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 542 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 543 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 544 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 545 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 546 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 547 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 548 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 549 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 550 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 |
| 551 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 552 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 553 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 554 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                     Page 92

Likelihood of Confusion Survey
Page 389 of 733
**Data File**

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 531 | mattel | | 4 | | Just a guess as they are a big toy maker | | 2 | | |
| 532 | | 1 | 99 | | | | | | |
| 533 | | 1 | 99 | | | | | | |
| 534 | | 1 | 99 | | | | | | |
| 535 | LOL | | 3 | | It says LOL on the package | | 3 | | |
| 536 | | 1 | 99 | | | | | | |
| 538 | LOL | | 3 | | It says, and you can tell by the packaging | | 3 | | |
| 539 | | 1 | 99 | | | | | | |
| 540 | lol surprise | | 3 | | It says it on the package | | 3 | | |
| 541 | Bratz | | 3 | | The eyes shape and the body prportions | | 1 | | |
| 542 | | 1 | 99 | | | | | | |
| 543 | Barbie | | 4 | | Barbie has dolls for everyone | | 2 | | |
| 544 | BRATZ | | 3 | | Because of the style and design of the doll looks like a bratz doll | | 1 | | |
| 545 | very interesting | | 98 | | mattel | | 98 | | |
| 546 | Mattel | | 4 | | They make other similar dolls | | 2 | | |
| 547 | I believe "LOL" | | 3 | | I have seen something similar before.  I think it's LOL or OMG.  They might be the same thing. | | 2 | | |
| 548 | lol dolls | | 3 | | it is the style for me | | 1 | | |
| 549 | Mattel | | 4 | | Similar to barbie | | 1 | | |
| 550 | Mattel | | 4 | | They make all kinds of dolls. | | 2 | | |
| 551 | LOL Surprise | | 3 | | I think the logo was in the upper left corner. The design including fonts and colors and shapes of the faces and eyes is also typical of this brand. | | 3 | 1 | |
| 552 | | 1 | 99 | | | | | | |
| 553 | LOL surprise | | 3 | | it says so on the box | | 3 | | |
| 554 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 93

Likelihood of Confusion Survey
Page of Confusion
**Data File**

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 531 | 1 | Other dolls and toys | | 98 | | If its that company they make a lot of toys. | | 2 | | 3 |
| 532 | 3 | | | | | | | | | 1 |
| 533 | 2 | | | | | | | | | 3 |
| 534 | 1 | other dolls | | 98 | | looks similar to other dolls I have purchased | | 1 | 2 | 3 |
| 535 | 1 | They sell little surprise packages, balls that open up with an LOL in them, larger & smaller dolls, accessories | | 3 | | I have seen or purchased them | | 2 | | 3 |
| 536 | 2 | | | | | | | | | 1 |
| 538 | 1 | Other small dolls and animals in little packages | | 98 | | I've seen and bought them | | 2 | | 3 |
| 539 | 2 | | | | | | | | | 3 |
| 540 | 1 | lils, starlette | | 3 | | I remember seeing them in stores | | 2 | | 1 |
| 541 | 1 | Girls toys and play makeup etc maybe videos too | | 98 | | Seen them in stores and ads | | 2 | | 3 |
| 542 | 3 | | | | | | | | | 3 |
| 543 | 2 | | | | | | | | | 3 |
| 544 | 2 | | | | | | | | | 3 |
| 545 | 1 | bratz | | 3 | | i don't know | | 99 | | 2 |
| 546 | 2 | | | | | | | | | 1 |
| 547 | 1 | Dolls and accessories | | 98 | | The doll has a guitar as an accessory | | 1 | | 2 |
| 548 | 1 | dolls houses | | 98 | | its the style of the doll has become a big hit | | 1 | | 1 |
| 549 | 1 | There are lots of dolls that look like this | | 98 | | Bratz, lol dolls | | 2 | | 3 |
| 550 | 2 | | | | | | | | | 3 |
| 551 | 1 | The LOL Surprise balls that you can open to find a toy inside. | | 3 | | It is the design of the package, the font and colors used. These are all the style of LOL Surprise. | | 3 | 1 | 3 |
| 552 | 3 | | | | | | | | | 3 |
| 553 | 1 | other types of dolls | | 98 | | because my daughter has some | | 2 | | 1 |
| 554 | 2 | | | | | | | | | 2 |

Exhibit 13 - Isaacson Expert Report                                                        Page 94

Likelihood of Confusion Survey
Page 391 of 520
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 531 | | | | | | | | | 32828 | | 1 |
| 532 | | 1 | 99 | | | | | | 25630 | | 1 |
| 533 | | | | | | | | | 33573 | | 1 |
| 534 | | | | | | | | | 47143 | | 1 |
| 535 | | | | | | | | | 60016 | | 1 |
| 536 | | 1 | 99 | | | | | | 43212 | | 1 |
| 538 | | | | | | | | | 55318 | | 1 |
| 539 | | | | | | | | | 24277 | | 1 |
| 540 | MGA entetainment | | 3 | | It says on the package | | 3 | | 47424 | | 1 |
| 541 | | | | | | | | | 76049 | | 1 |
| 542 | | | | | | | | | 76092 | | 1 |
| 543 | | | | | | | | | 30005 | | 1 |
| 544 | | | | | | | | | 91706 | | 1 |
| 545 | | | | | | | | | 06770 | | 1 |
| 546 | | 1 | 99 | | | | | | 37849 | | 1 |
| 547 | | | | | | | | | 28256 | | 1 |
| 548 | mattel | | 4 | | mattel has the best dolls | | 2 | | 10454 | | 1 |
| 549 | | | | | | | | | 29414 | | 1 |
| 550 | | | | | | | | | 24577 | | 1 |
| 551 | | | | | | | | | 97239 | | 1 |
| 552 | | | | | | | | | 85338 | | 1 |
| 553 | LOL | | 3 | | becuase I don't believe the would use "LOL" if they weren't authorized to do so | | 98 | | 27410 | | 1 |
| 554 | | | | | | | | | 33579 | 33569 | 1 |

Exhibit 13 - Isaacson Expert Report                    Page 95

Likelihood of Confusion Survey
Page 392 of 733

Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 555 | 1/30/2022 7:20 | 1/30/2022 7:26 | 73.21.13.114 | 1 | 2 | 2 | 3 | 31545 | 3 | 1 | 1 | 1 | 1 |
| 556 | 1/30/2022 7:23 | 1/30/2022 7:27 | 69.137.162.11 | 2 | 1 | 2 | 2 | 32966 | 3 | 1 | 1 | 1 | 2 |
| 557 | 1/30/2022 7:06 | 1/30/2022 7:27 | 107.4.235.183 | 1 | 1 | 1 | 3 | 55404 | 1 | 1 | 1 | 1 | 1 |
| 558 | 1/30/2022 7:09 | 1/30/2022 7:28 | 76.234.78.152 | 1 | 2 | 2 | 3 | 95648 | 4 | 1 | 1 | 1 | 2 |
| 559 | 1/30/2022 7:18 | 1/30/2022 7:28 | 75.64.47.64 | 1 | 1 | 2 | 3 | 38017 | 3 | 1 | 2 | 1 | 2 |
| 560 | 1/30/2022 7:26 | 1/30/2022 7:30 | 139.60.129.229 | 1 | 1 | 2 | 3 | 35772 | 3 | 1 | 3 | 2 | 2 |
| 561 | 1/30/2022 7:26 | 1/30/2022 7:30 | 98.249.225.251 | 2 | 1 | 2 | 3 | 33328 | 3 | 1 | 1 | 1 | 3 |
| 562 | 1/30/2022 7:26 | 1/30/2022 7:30 | 172.58.140.50 | 2 | 2 | 1 | 3 | 60510 | 1 | 1 | 1 | 1 | 1 |
| 563 | 1/30/2022 7:25 | 1/30/2022 7:31 | 172.58.103.207 | 2 | 1 | 2 | 3 | 77015 | 3 | 1 | 1 | 1 | 1 |
| 564 | 1/30/2022 7:26 | 1/30/2022 7:33 | 139.55.58.4 | 2 | 2 | 2 | 3 | 31044 | 3 | 1 | 2 | 1 | 2 |
| 565 | 1/30/2022 7:26 | 1/30/2022 7:34 | 72.185.29.65 | 2 | 1 | 2 | 3 | 33523 | 3 | 1 | 1 | 1 | 1 |
| 566 | 1/30/2022 7:32 | 1/30/2022 7:35 | 67.184.95.18 | 2 | 2 | 2 | 3 | 60133 | 1 | 1 | 1 | 1 | 1 |
| 567 | 1/30/2022 7:28 | 1/30/2022 7:37 | 98.43.79.69 | 1 | 2 | 2 | 3 | 80020 | 4 | 1 | 1 | 1 | 1 |
| 568 | 1/30/2022 7:34 | 1/30/2022 7:38 | 71.142.113.41 | 1 | 2 | 2 | 2 | 70435 | 3 | 1 | 1 | 1 | 1 |
| 569 | 1/30/2022 7:35 | 1/30/2022 7:38 | 72.176.15.58 | 2 | 2 | 2 | 2 | 76541 | 3 | 1 | 1 | 1 | 1 |
| 570 | 1/30/2022 7:41 | 1/30/2022 7:43 | 73.99.131.178 | 2 | 2 | 1 | 2 | 24153 | 3 | 1 | 1 | 2 | 2 |
| 571 | 1/30/2022 8:00 | 1/30/2022 8:02 | 68.35.221.106 | 1 | 2 | 2 | 2 | 32309 | 3 | 1 | 1 | 1 | 2 |
| 572 | 1/30/2022 7:59 | 1/30/2022 8:07 | 35.139.121.137 | 1 | 2 | 2 | 2 | 34639 | 3 | 1 | 1 | 1 | 1 |
| 573 | 1/30/2022 8:04 | 1/30/2022 8:08 | 71.244.220.150 | 1 | 1 | 2 | 2 | 21060 | 3 | 1 | 1 | 2 | 1 |
| 574 | 1/30/2022 8:07 | 1/30/2022 8:11 | 71.47.205.119 | 1 | 1 | 1 | 2 | 32935 | 3 | 1 | 1 | 1 | 1 |
| 575 | 1/30/2022 8:05 | 1/30/2022 8:11 | 75.109.233.154 | 2 | 2 | 2 | 2 | 25039 | 3 | 1 | 1 | 1 | 1 |
| 576 | 1/30/2022 8:19 | 1/30/2022 8:24 | 67.21.186.217 | 1 | 2 | 1 | 2 | 29630 | 3 | 1 | 1 | 2 | 2 |
| 577 | 1/30/2022 8:28 | 1/30/2022 8:30 | 107.201.119.137 | 2 | 2 | 2 | 2 | 30097 | 3 | 1 | 1 | 1 | 1 |
| 578 | 1/30/2022 8:35 | 1/30/2022 8:48 | 76.125.68.55 | 1 | 2 | 2 | 2 | 72076 | 3 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                          Page 96

Likelihood of Confusion Survey
Page 107 of 202
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 555 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 556 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 557 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 |
| 558 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 559 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 560 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 561 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 562 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 6 | 1 |
| 563 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 564 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 565 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 566 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 567 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 568 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 569 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 570 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| 571 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 572 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 573 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 574 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 |
| 575 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 576 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 577 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 578 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                          Page 97

Likelihood of Confusion Survey
Page ID #:15626
**Data File**

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 555 | Matel | | 4 | | I've seen similar dolls that I believe they make | | 2 | | |
| 556 | | 1 | 99 | | | | | | |
| 557 | Mattel | | 4 | | They good | | 98 | | |
| 558 | BRATZ | | 3 | | IT LOOKS LIKE THE BRAND FROM OTHER DOLLS I PURCHASED | | 2 | | |
| 559 | Lol Suprise | | 3 | | The eyes | | 1 | | |
| 560 | mattel | | 4 | | that is what came to my mind. | | 2 | | |
| 561 | Mattel | | 4 | | A lot of dolls are made by thqt company. | | 2 | | |
| 562 | Matell | | 4 | | | 1 | 99 | | |
| 563 | Lol dolls | | 3 | | My daughter has a bunch and I believe that's what they are called. | | 2 | | |
| 564 | | 1 | 99 | | | | | | |
| 565 | lol | | 3 | | looks | | 1 | | |
| 566 | Bratzs | | 3 | | The head size | | 1 | | |
| 567 | L O L | | 3 | | I can tell by the face and eyes. | | 1 | | |
| 568 | matel | | 4 | | matel puts out doll toys | | 2 | | |
| 569 | | 1 | 99 | | | | | | |
| 570 | | 1 | 99 | | | | | | |
| 571 | | 1 | 99 | | | | | | |
| 572 | | 1 | 99 | | | | | | |
| 573 | The 70 surprises, it's a amazing gift! | | 98 | | Kids love having more toys and a variety of toys | | 98 | | |
| 574 | L.O.L dolls | | 3 | | The head style and accessories | | 1 | | |
| 575 | omg remix | | 3 | | letting the customers know that this is a different sort of lol dolls | | 98 | | |
| 576 | | 1 | 99 | | | | | | |
| 577 | Bratz | | 3 | | The doll looks sexy and has exaggerated features | | 1 | | |
| 578 | it looks like a lol doll. the same creaters of the bratz dolls MGA created it | | 3 | | Its alot of simalarities plus i buy these dolls for my kids | | 1 | 2 | |

Exhibit 13 - Isaacson Expert Report

Page 98

Likelihood of Confusion Survey
Page 1 of 12/2021
Data File

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 555 | 1 | I believe they make toy cars as well as other dolls for children. | | 98 | | I've bought some before when shopping for children. | | 2 | | 2 |
| 556 | 3 | | | | | | | | | 3 |
| 557 | 1 | | 1 | 99 | | | | | | 1 |
| 558 | 1 | DIFFERENT ASSEROIES | | 98 | | LOOKING AT THE PICTURE OTHER TYPE OF DOLLS | | 3 | | 1 |
| 559 | 1 | Doll accessories and houses, themed merchandise like clothing and bath bombs | | 98 | | I've seen or purchases some of these things | | 2 | | 3 |
| 560 | 3 | | | | | | | | | 3 |
| 561 | 1 | other types of dolls, fashion accessories, etc | | 98 | | I grew up on Barbie and different dolls. | | 2 | | 1 |
| 562 | 1 | Other dolls and toys | | 98 | | | 1 | 99 | | 1 |
| 563 | 2 | | | | | | | | | 1 |
| 564 | 2 | | | | | | | | | 3 |
| 565 | 1 | doll | | 98 | | lol | | 2 | | 2 |
| 566 | 3 | | | | | | | | | 3 |
| 567 | 1 | L O L Surprise | | 3 | | Because My daughter has LOL Surprise Dolls | | 2 | | 3 |
| 568 | 1 | hot wheels | | 4 | | the doll is not attractive | | 1 | | 2 |
| 569 | 2 | | | | | | | | | 3 |
| 570 | 1 | Bratz dolls | | 3 | | The style of doll | | 1 | | 1 |
| 571 | 3 | | | | | | | | | 3 |
| 572 | 1 | Toy animals and toy accessories for dolls | | 98 | | My daughter has similar dolls as pictured and has accessories and animals to go with the dolls. | | 2 | 1 | 3 |
| 573 | 1 | They have dolls, my nieces love them! They also have mystery accessories | | 98 | | The brand has a certain aesthetic | | 1 | | 3 |
| 574 | 1 | Mini dolls | | 98 | | Because i have purchased before | | 2 | | 1 |
| 575 | 1 | lol omg best friends, lol omg mini | | 3 | | I've bought them before for my daughter | | 2 | | 3 |
| 576 | 2 | | | | | | | | | 1 |
| 577 | 1 | I think they make a variety of other dolls | | 98 | | They have been around for a while and are popular. | | 2 | | 3 |
| 578 | 1 | The bratz dolls and rainbow high i think they created all of those even the poopsie slimes | | 3 | | my kids are fans of them and at one point i had to shop for its which made me do research becouse they were really hard to find | | 2 | | 3 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 555 | | | | | | | | | 31545 | | 1 |
| 556 | | | | | | | | | 32966 | | 1 |
| 557 | Mattel | | 4 | | They are good | | 98 | | 55404 | | 1 |
| 558 | MGA BRAND COMPANY | | 3 | | OTHER DOLLS I SEEN AND PURCHASED | | 2 | | 95648 | | 1 |
| 559 | | | | | | | | | 38017 | | 1 |
| 560 | | | | | | | | | 35772 | | 1 |
| 561 | Maybe LOL? | | 3 | | She kind of looks like a variation of an LOL doll or Bratz doll. | | 1 | | 33328 | | 1 |
| 562 | | 1 | 99 | | | | | | 60510 | | 1 |
| 563 | | 1 | 99 | | | | | | 77015 | | 1 |
| 564 | | | | | | | | | 31044 | | 1 |
| 565 | | | | | | | | | 33523 | | 1 |
| 566 | | | | | | | | | 60133 | | 1 |
| 567 | | | | | | | | | 80020 | | 1 |
| 568 | | | | | | | | | 70435 | | 1 |
| 569 | | | | | | | | | 76541 | | 1 |
| 570 | | 1 | 99 | | | | | | 24153 | | 1 |
| 571 | | | | | | | | | 32309 | | 1 |
| 572 | | | | | | | | | 34639 | | 1 |
| 573 | | | | | | | | | 21060 | | 1 |
| 574 | | 1 | 99 | | | | | | 32935 | | 1 |
| 575 | | | | | | | | | 25039 | | 1 |
| 576 | America dolls | | 4 | | Eyes | | 1 | | 29630 | | 1 |
| 577 | | | | | | | | | 30097 | | 1 |
| 578 | | | | | | | | | 72076 | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey

Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 579 | 1/30/2022 8:43 | 1/30/2022 8:52 | 108.178.196.58 | 1 | 1 | 1 | 2 | 32425 | 3 | 1 | 1 | 1 | 1 |
| 580 | 1/30/2022 8:50 | 1/30/2022 8:52 | 99.61.106.218 | 1 | 1 | 1 | 2 | 32168 | 3 | 1 | 1 | 1 | 1 |
| 581 | 1/30/2022 8:50 | 1/30/2022 8:54 | 216.198.118.112 | 2 | 2 | 2 | 2 | 35966 | 3 | 1 | 1 | 1 | 2 |
| 582 | 1/30/2022 8:54 | 1/30/2022 8:58 | 73.172.81.237 | 1 | 2 | 2 | 2 | 20032 | 3 | 1 | 1 | 1 | 3 |
| 583 | 1/30/2022 9:02 | 1/30/2022 9:04 | 47.200.18.127 | 1 | 2 | 2 | 2 | 33647 | 3 | 1 | 2 | 1 | 2 |
| 584 | 1/30/2022 8:59 | 1/30/2022 9:04 | 75.110.61.61 | 1 | 2 | 2 | 2 | 27834 | 3 | 1 | 1 | 1 | 2 |
| 585 | 1/30/2022 9:04 | 1/30/2022 9:07 | 172.119.75.8 | 2 | 1 | 2 | 2 | 90270 | 4 | 1 | 2 | 2 | 1 |
| 586 | 1/30/2022 9:09 | 1/30/2022 9:13 | 74.110.213.187 | 2 | 1 | 2 | 2 | 23234 | 3 | 1 | 1 | 1 | 1 |
| 587 | 1/30/2022 9:14 | 1/30/2022 9:17 | 24.231.20.121 | 2 | 1 | 2 | 2 | 26164 | 3 | 1 | 1 | 1 | 2 |
| 588 | 1/30/2022 9:21 | 1/30/2022 9:25 | 104.138.204.102 | 1 | 2 | 2 | 2 | 27103 | 3 | 1 | 1 | 1 | 2 |
| 589 | 1/30/2022 9:24 | 1/30/2022 9:26 | 108.80.9.148 | 1 | 2 | 2 | 2 | 30339 | 3 | 1 | 1 | 2 | 1 |
| 590 | 1/30/2022 9:23 | 1/30/2022 9:27 | 166.205.87.140 | 1 | 1 | 2 | 2 | 85205 | 4 | 1 | 1 | 1 | 3 |
| 591 | 1/30/2022 9:15 | 1/30/2022 9:27 | 173.24.164.184 | 1 | 2 | 2 | 2 | 31602 | 3 | 1 | 1 | 1 | 1 |
| 592 | 1/30/2022 9:23 | 1/30/2022 9:29 | 99.120.73.220 | 1 | 2 | 2 | 2 | 94601 | 4 | 1 | 1 | 1 | 2 |
| 593 | 1/30/2022 10:04 | 1/30/2022 10:09 | 160.3.45.80 | 1 | 1 | 2 | 2 | 83634 | 4 | 1 | 1 | 1 | 3 |
| 594 | 1/30/2022 10:23 | 1/30/2022 10:25 | 71.163.137.48 | 1 | 2 | 2 | 2 | 20785 | 3 | 1 | 1 | 1 | 2 |
| 595 | 1/30/2022 10:30 | 1/30/2022 10:33 | 98.26.121.61 | 2 | 1 | 2 | 2 | 27607 | 3 | 1 | 1 | 3 | 1 |
| 596 | 1/30/2022 10:32 | 1/30/2022 10:35 | 71.215.86.191 | 2 | 2 | 1 | 2 | 33305 | 3 | 1 | 1 | 1 | 1 |
| 597 | 1/30/2022 10:33 | 1/30/2022 10:36 | 65.222.190.221 | 1 | 1 | 1 | 2 | 29210 | 3 | 1 | 1 | 1 | 1 |
| 598 | 1/30/2022 10:36 | 1/30/2022 10:39 | 107.77.189.50 | 1 | 2 | 2 | 2 | 70663 | 3 | 1 | 1 | 2 | 1 |
| 599 | 1/30/2022 10:58 | 1/30/2022 11:03 | 73.203.144.125 | 1 | 1 | 1 | 2 | 38134 | 3 | 1 | 1 | 1 | 1 |
| 600 | 1/30/2022 11:01 | 1/30/2022 11:05 | 76.90.7.65 | 1 | 2 | 2 | 2 | 90220 | 4 | 1 | 1 | 1 | 3 |
| 601 | 1/30/2022 11:05 | 1/30/2022 11:09 | 98.200.192.211 | 1 | 1 | 2 | 2 | 77380 | 3 | 1 | 1 | 1 | 3 |
| 602 | 1/30/2022 11:17 | 1/30/2022 11:21 | 202.182.65.107 | 1 | 2 | 2 | 2 | 21042 | 3 | 1 | 1 | 1 | 1 |
| 603 | 1/30/2022 12:17 | 1/30/2022 12:22 | 174.78.6.111 | 1 | 1 | 1 | 2 | 91205 | 4 | 1 | 1 | 1 | 2 |
| 604 | 1/30/2022 12:16 | 1/30/2022 12:28 | 98.37.235.80 | 2 | 2 | 2 | 2 | 94303 | 4 | 1 | 2 | 2 | 2 |
| 605 | 1/30/2022 12:39 | 1/30/2022 12:44 | 202.182.65.24 | 2 | 1 | 1 | 2 | 93725 | 4 | 1 | 2 | 1 | 1 |
| 607 | 1/31/2022 10:27 | 1/31/2022 10:30 | 71.47.211.231 | 1 | 2 | 1 | 4 | 32934 | 3 | 1 | 1 | 1 | 1 |
| 608 | 1/31/2022 10:27 | 1/31/2022 10:30 | 63.199.32.112 | 1 | 1 | 1 | 3 | 94510 | 4 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 101 of 175
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 579 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 580 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 581 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 582 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 583 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 584 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 585 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 586 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 1 | 1 |
| 587 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 |
| 588 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 589 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 1 |
| 590 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 |
| 591 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 592 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 593 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 594 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 595 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 596 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 |
| 597 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 598 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 599 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 600 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 |
| 601 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 602 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 603 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 |
| 604 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 605 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 607 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 608 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |

Exhibit 13 - Isaacson Expert Report    Page 102

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 579 | | 1 | 99 | | | | | | |
| 580 | Omg dolls | | 3 | | That's what the label says | | 3 | | |
| 581 | L.O.L OMG | | 3 | | It looks a lot like other dolls from that line that my kids have, | | 1 | 2 | |
| 582 | LOL | | 3 | | this has the LOL colors as well as the look | | 1 | | |
| 583 | | 1 | 99 | | | | | | |
| 584 | I feel like the LOL Dollz make this | | 3 | | I think LOL because of the doll's eyes are big and round. Also the shape of the head, the make up style, and the type of fashion the doll is wearing | | 1 | | |
| 585 | Bratz doll | | 3 | | The eyes | | 1 | | |
| 586 | | 1 | 99 | | | | | | |
| 587 | | 1 | 99 | | | | | | |
| 588 | LOLZ DOLLs | | 3 | | It looks like the dolls i have seen by them | | 1 | 2 | |
| 589 | Bratz | | 3 | | It looks like all the other bratz dolls that I've seen before. | | 1 | 2 | |
| 590 | Lol | | 3 | | Big eyes and boxy hair. Looks similar to lol dolls | | 1 | | |
| 591 | lol surprise | | 3 | | her eyes | | 1 | | |
| 592 | Lol | | 3 | | The brand is visible on the box | | 3 | | |
| 593 | | 1 | 99 | | | | | | |
| 594 | Bratz | | 3 | | It has the same look and style | | 1 | | |
| 595 | | 1 | 99 | | | | | | |
| 596 | Lol surprise | | 3 | | The design of the doll | | 1 | | |
| 597 | lol dollz | | 3 | | simular to their style | | 1 | | |
| 598 | | 1 | 99 | | | | | | |
| 599 | Bratz | | 3 | | The doll is designed in a similar fashion to other Bratz dolls. | | 1 | | |
| 600 | | 1 | 99 | | | | | | |
| 601 | Bratz | | 3 | | The large eyes on the doll and the style | | 1 | | |
| 602 | | 1 | 99 | | | | | | |
| 603 | | 1 | 99 | | | | | | |
| 604 | bratz dolls | | 3 | | | 1 | 99 | | |
| 605 | | 1 | 99 | | | | | | |
| 607 | | 1 | 99 | | | | | | |
| 608 | I have no idea who makes it.  The company logo was very hard to find. | | 98 | | I couldn't find it anywhere on packaging. | | 98 | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page ID #:5820
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 579 | 2 | | | | | | | | | 3 |
| 580 | 2 | | | | | | | | | 1 |
| 581 | 1 | Other dolls, blind bags, Netflix show | | 98 | | I have purchased and/or seen them. | | 2 | | 3 |
| 582 | 3 | | | | | | | | | 3 |
| 583 | 3 | | | | | | | | | 1 |
| 584 | 1 | This makes me think of Bratz Dolls, but I'm not 100% sure if they still make those brand of not. | | 3 | | The make up and fashion makes me think Bratz because it's very trendy. | | 1 | | 3 |
| 585 | 2 | | | | | | | | | 1 |
| 586 | 1 | Toys and board games made by the same people. | | 98 | | | 1 | 99 | | 1 |
| 587 | 2 | | | | | | | | | 1 |
| 588 | 1 | | 1 | 99 | | | | | | 2 |
| 589 | 3 | | | | | | | | | 3 |
| 590 | 1 | Toys dolls trinkets fidget toys | | 98 | | I've seen all the full line at target | | 2 | | 3 |
| 591 | 1 | | 1 | 99 | | | | | | 1 |
| 592 | 1 | Regular lol rolls | | 3 | | I've seen them online and in stores | | 2 | | 1 |
| 593 | 2 | | | | | | | | | 3 |
| 594 | 2 | | | | | | | | | 2 |
| 595 | 1 | | 1 | 99 | | | | | | 3 |
| 596 | 3 | | | | | | | | | 3 |
| 597 | 1 | mini dolls | | 98 | | i am familar with their style | | 2 | | 1 |
| 598 | 2 | | | | | | | | | 3 |
| 599 | 1 | Bratz dolls | | 3 | | It looks like a Bratz doll. | | 1 | | 3 |
| 600 | 2 | | | | | | | | | 1 |
| 601 | 1 | Backpacks, clothes, lunchboxes, coloring books, etc | | 98 | | I've seen the products in stores | | 2 | | 1 |
| 602 | 2 | | | | | | | | | 3 |
| 603 | 3 | | | | | | | | | 3 |
| 604 | 3 | | | | | | | | | 3 |
| 605 | 3 | | | | | | | | | 3 |
| 607 | 3 | | | | | | | | | 1 |
| 608 | 3 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 104

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 579 | | | | | | | | | 32425 | | 1 |
| 580 | | 1 | 99 | | | | | | 32168 | | 1 |
| 581 | | | | | | | | | 35966 | | 1 |
| 582 | | | | | | | | | 20032 | | 1 |
| 583 | | 1 | 99 | | | | | | 33647 | | 1 |
| 584 | | | | | | | | | 27834 | | 1 |
| 585 | | 1 | 99 | | | | | | 90270 | | 1 |
| 586 | | 1 | 99 | | | | | | 23234 | | 1 |
| 587 | | 1 | 99 | | | | | | 26164 | | 1 |
| 588 | | | | | | | | | 27103 | | 1 |
| 589 | | | | | | | | | 30339 | | 1 |
| 590 | | | | | | | | | 85205 | | 1 |
| 591 | lol surprise | | 3 | | the style of the doll | | 1 | | 31602 | | 1 |
| 592 | | 1 | 99 | | | | | | 94601 | | 1 |
| 593 | | | | | | | | | 83634 | | 1 |
| 594 | | | | | | | | | 20785 | | 1 |
| 595 | | | | | | | | | 27607 | | 1 |
| 596 | | | | | | | | | 33305 | | 1 |
| 597 | lol dollz | | 3 | | they are trying to sell the product | | 98 | | 29210 | | 1 |
| 598 | | | | | | | | | 70663 | | 1 |
| 599 | | | | | | | | | 38134 | | 1 |
| 600 | | 1 | 99 | | | | | | 90220 | | 1 |
| 601 | | 1 | 99 | | | | | | 77380 | | 1 |
| 602 | | | | | | | | | 21042 | | 1 |
| 603 | | | | | | | | | 91205 | | 1 |
| 604 | | | | | | | | | 94303 | | 1 |
| 605 | | | | | | | | | 93725 | | 1 |
| 607 | | 1 | 99 | | | | | | 32934 | | 1 |
| 608 | | | | | | | | | 94510 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 105

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610 | 1/31/2022 10:28 | 1/31/2022 10:31 | 73.40.94.2 | 2 | 2 | 2 | 4 | 23805 | 3 | 1 | 1 | 1 | 1 |
| 611 | 1/31/2022 10:27 | 1/31/2022 10:31 | 24.98.28.143 | 2 | 1 | 2 | 3 | 30032 | 3 | 1 | 2 | 2 | 2 |
| 612 | 1/31/2022 10:28 | 1/31/2022 10:31 | 73.175.234.240 | 1 | 2 | 2 | 4 | 19610 | 2 | 1 | 1 | 3 | 2 |
| 613 | 1/31/2022 10:27 | 1/31/2022 10:31 | 67.171.160.188 | 2 | 2 | 2 | 4 | 97408 | 4 | 1 | 1 | 2 | 2 |
| 614 | 1/31/2022 10:28 | 1/31/2022 10:31 | 66.168.159.50 | 2 | 1 | 2 | 4 | 37311 | 3 | 1 | 1 | 3 | 2 |
| 615 | 1/31/2022 10:28 | 1/31/2022 10:31 | 72.23.98.245 | 1 | 2 | 2 | 3 | 16117 | 2 | 1 | 1 | 1 | 1 |
| 616 | 1/31/2022 10:28 | 1/31/2022 10:31 | 73.125.99.6 | 1 | 2 | 1 | 4 | 14221 | 2 | 1 | 1 | 1 | 2 |
| 617 | 1/31/2022 10:30 | 1/31/2022 10:32 | 96.94.231.233 | 2 | 2 | 2 | 2 | 46818 | 1 | 1 | 1 | 1 | 1 |
| 618 | 1/31/2022 10:29 | 1/31/2022 10:32 | 68.116.125.197 | 1 | 1 | 2 | 4 | 97526 | 4 | 1 | 1 | 1 | 3 |
| 619 | 1/31/2022 10:30 | 1/31/2022 10:33 | 67.165.37.195 | 1 | 1 | 2 | 3 | 15317 | 2 | 1 | 1 | 1 | 1 |
| 620 | 1/31/2022 10:28 | 1/31/2022 10:33 | 67.44.224.110 | 1 | 2 | 2 | 4 | 71638 | 3 | 1 | 1 | 2 | 1 |
| 621 | 1/31/2022 10:30 | 1/31/2022 10:33 | 216.145.90.183 | 2 | 1 | 1 | 3 | 40831 | 3 | 1 | 1 | 1 | 1 |
| 622 | 1/31/2022 10:29 | 1/31/2022 10:33 | 70.181.34.252 | 1 | 2 | 2 | 3 | 02886 | 2 | 1 | 1 | 1 | 1 |
| 623 | 1/31/2022 10:27 | 1/31/2022 10:33 | 12.234.84.226 | 1 | 1 | 2 | 3 | 60634 | 1 | 1 | 1 | 1 | 1 |
| 624 | 1/31/2022 10:30 | 1/31/2022 10:33 | 209.150.62.100 | 2 | 1 | 1 | 3 | 11105 | 2 | 1 | 1 | 1 | 1 |
| 625 | 1/31/2022 10:30 | 1/31/2022 10:33 | 67.61.127.25 | 1 | 1 | 2 | 4 | 74601 | 3 | 1 | 1 | 2 | 2 |
| 626 | 1/31/2022 10:30 | 1/31/2022 10:34 | 108.24.162.13 | 2 | 2 | 2 | 4 | 08033 | 2 | 1 | 2 | 2 | 2 |
| 627 | 1/31/2022 10:30 | 1/31/2022 10:34 | 69.141.34.135 | 1 | 1 | 1 | 3 | 08060 | 2 | 1 | 1 | 2 | 2 |
| 628 | 1/31/2022 10:27 | 1/31/2022 10:34 | 107.77.232.198 | 1 | 2 | 2 | 4 | 36695 | 3 | 1 | 1 | 1 | 2 |
| 629 | 1/31/2022 10:31 | 1/31/2022 10:34 | 72.128.201.37 | 1 | 1 | 1 | 4 | 53185 | 1 | 1 | 1 | 2 | 3 |
| 630 | 1/31/2022 10:28 | 1/31/2022 10:34 | 172.72.2.174 | 2 | 2 | 2 | 3 | 28203 | 3 | 1 | 1 | 1 | 2 |
| 631 | 1/31/2022 10:33 | 1/31/2022 10:35 | 73.201.121.172 | 2 | 1 | 1 | 3 | 20036 | 3 | 1 | 1 | 1 | 1 |
| 632 | 1/31/2022 10:33 | 1/31/2022 10:36 | 173.90.18.225 | 1 | 2 | 2 | 3 | 44425 | 1 | 1 | 3 | 3 | 3 |
| 633 | 1/31/2022 10:29 | 1/31/2022 10:36 | 73.9.131.3 | 2 | 2 | 2 | 4 | 61704 | 1 | 1 | 1 | 1 | 1 |
| 634 | 1/31/2022 10:34 | 1/31/2022 10:36 | 173.167.91.165 | 1 | 2 | 2 | 4 | 18969 | 2 | 1 | 1 | 1 | 1 |
| 635 | 1/31/2022 10:34 | 1/31/2022 10:37 | 208.83.126.106 | 1 | 1 | 2 | 4 | 14445 | 2 | 1 | 3 | 1 | 2 |
| 636 | 1/31/2022 10:29 | 1/31/2022 10:37 | 174.63.199.234 | 1 | 1 | 2 | 4 | 30813 | 3 | 1 | 1 | 1 | 2 |
| 637 | 1/31/2022 10:35 | 1/31/2022 10:37 | 71.231.182.179 | 1 | 2 | 2 | 3 | 98052 | 4 | 1 | 1 | 1 | 1 |
| 638 | 1/31/2022 10:33 | 1/31/2022 10:37 | 167.137.1.10 | 2 | 1 | 2 | 4 | 77406 | 3 | 1 | 1 | 1 | 2 |
| 639 | 1/31/2022 10:34 | 1/31/2022 10:38 | 69.113.77.179 | 2 | 1 | 2 | 4 | 06525 | 2 | 1 | 1 | 2 | 2 |
| 640 | 1/31/2022 10:28 | 1/31/2022 10:39 | 73.163.183.38 | 2 | 1 | 1 | 3 | 21237 | 3 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report          Page 106

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 611 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 612 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 613 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 614 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 615 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 616 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 617 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 |
| 618 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 619 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 620 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 621 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 622 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 623 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 624 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 625 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 626 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 |
| 627 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 628 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 629 | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 630 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 631 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 632 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 |
| 633 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 10 | 1 |
| 634 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 635 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 636 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 637 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 638 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 639 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 6 | 1 |
| 640 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 107

Likelihood of Confusion Survey
Page of Confusion
**Data File**

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 610 | | 1 | 99 | | | | | | |
| 611 | LOL brand | | 3 | | Its the label/logo | | 3 | | |
| 612 | | 1 | 99 | | | | | | |
| 613 | Matel | | 4 | | looks like a doll they would make | | 1 | | |
| 614 | | 1 | 99 | | | | | | |
| 615 | | 1 | 99 | | | | | | |
| 616 | | 1 | 99 | | | | | | |
| 617 | | 1 | 99 | | | | | | |
| 618 | | 1 | 99 | | | | | | |
| 619 | lol surprise | | 3 | | i guessed | | 99 | | |
| 620 | | 1 | 99 | | | | | | |
| 621 | Bratz? | | 3 | | It seems to have that punk edge that bratz dolls do. | | 1 | | |
| 622 | LOL Bratz | | 3 | | she looks like a brats brand | | 1 | | |
| 623 | lol dolls | | 3 | | Her style and look make me think she is in that line of dolls. | | 1 | | |
| 624 | LOL's | | 3 | | I see the logo...plus I know this brand | | 3 | 2 | |
| 625 | | 1 | 99 | | | | | | |
| 626 | | 1 | 99 | | | | | | |
| 627 | mattel | | 4 | | They are a well known toy and doll maker | | 2 | | |
| 628 | | 1 | 99 | | | | | | |
| 629 | | 1 | 99 | | | | | | |
| 630 | LOL | | 3 | | Because it says it on the packages | | 3 | | |
| 631 | | 1 | 99 | | | | | | |
| 632 | Bratz | | 3 | | It has a similar shape to bratz dolls | | 1 | | |
| 633 | MGA | | 3 | | I've purchased LOL before. | | 2 | | |
| 634 | | 1 | 99 | | | | | | |
| 635 | | 1 | 99 | | | | | | |
| 636 | Mattel | | 4 | | my granddaughter got one and someone asked who made it | | 2 | | |
| 637 | | 1 | 99 | | | | | | |
| 638 | | 1 | 99 | | | | | | |
| 639 | | 1 | 99 | | | | | | |
| 640 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 5 of 1,834 Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 610 | 2 | | | | | | | | | 2 |
| 611 | 1 | LOL dolls | | 3 | | | 1 | 99 | | 1 |
| 612 | 3 | | | | | | | | | 3 |
| 613 | 1 | barbie doll | | 4 | | I know matel makes barbie dolls and they have for years | | 2 | | 1 |
| 614 | 2 | | | | | | | | | 1 |
| 615 | 2 | | | | | | | | | 3 |
| 616 | 2 | | | | | | | | | 2 |
| 617 | 2 | | | | | | | | | 3 |
| 618 | 2 | | | | | | | | | 3 |
| 619 | 1 | other dolls and maybe animals too | | 98 | | i think i've seen them advertised | | 2 | | 3 |
| 620 | 3 | | | | | | | | | 3 |
| 621 | 2 | | | | | | | | | 2 |
| 622 | 3 | | | | | | | | | 2 |
| 623 | 1 | Accessories for dolls. Play sets and vehicles for the dolls. | | 98 | | | 1 | 99 | | 1 |
| 624 | 1 | all other LOL's | | 3 | | branding is similar for the other toys | | 3 | | 1 |
| 625 | 2 | | | | | | | | | 3 |
| 626 | 3 | | | | | | | | | 1 |
| 627 | 3 | | | | | | | | | 3 |
| 628 | 2 | | | | | | | | | 1 |
| 629 | 3 | | | | | | | | | 3 |
| 630 | 1 | Videos and games and activities | | 98 | | Because I have bought these products before | | 2 | | 3 |
| 631 | 2 | | | | | | | | | 2 |
| 632 | 3 | | | | | | | | | 3 |
| 633 | 1 | Brats | | 3 | | I've purchased Brats dolls before | | 2 | | 1 |
| 634 | 2 | | | | | | | | | 3 |
| 635 | 3 | | | | | | | | | 3 |
| 636 | 1 | dolls, toys, action figures battery activated devices for kids | | 98 | | I am grandmother to seven ranging from 15 - 3 so I have bought a lot of toys/dolls/games/electronics | | 2 | | 1 |
| 637 | 2 | | | | | | | | | 2 |
| 638 | 2 | | | | | | | | | 1 |
| 639 | 1 | American Girl | | 4 | | Ethnic doll Details | | 1 | | 3 |
| 640 | 3 | | | | | | | | | 2 |

Exhibit 13 - Isaacson Expert Report                                                                                                          Page 109

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 610 | | | | | | | | | 23805 | | 1 |
| 611 | LOL | | 3 | | LOL | | 98 | | 30032 | | 1 |
| 612 | | | | | | | | | 19610 | | 1 |
| 613 | matel | | 4 | | | 1 | 99 | | 97408 | | 1 |
| 614 | | 1 | 99 | | | | | | 37311 | | 1 |
| 615 | | | | | | | | | 16117 | | 1 |
| 616 | | | | | | | | | 14221 | | 1 |
| 617 | | | | | | | | | 46818 | | 1 |
| 618 | | | | | | | | | 97526 | | 1 |
| 619 | | | | | | | | | 15317 | | 1 |
| 620 | | | | | | | | | 71638 | | 1 |
| 621 | | | | | | | | | 40831 | | 1 |
| 622 | | | | | | | | | 02886 | | 1 |
| 623 | | 1 | 99 | | | | | | 60634 | | 1 |
| 624 | | 1 | 99 | | | | | | 11105 | | 1 |
| 625 | | | | | | | | | 74601 | | 1 |
| 626 | | 1 | 99 | | | | | | 08033 | | 1 |
| 627 | | | | | | | | | 08060 | | 1 |
| 628 | | 1 | 99 | | | | | | 36695 | | 1 |
| 629 | | | | | | | | | 53185 | | 1 |
| 630 | | | | | | | | | 28203 | | 1 |
| 631 | | | | | | | | | 20036 | | 1 |
| 632 | | | | | | | | | 44425 | | 1 |
| 633 | | 1 | 99 | | | | | | 61704 | | 1 |
| 634 | | | | | | | | | 18969 | | 1 |
| 635 | | | | | | | | | 14445 | | 1 |
| 636 | | 1 | 99 | | | | | | 30813 | | 1 |
| 637 | | | | | | | | | 98052 | | 1 |
| 638 | | 1 | 99 | | | | | | 77406 | | 1 |
| 639 | | | | | | | | | 06525 | | 1 |
| 640 | | | | | | | | | 21237 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                      Page 110

Likelihood of Confusion Survey
Page 111 of 160

Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | 1/31/2022 10:35 | 1/31/2022 10:39 | 159.121.202.140 | 1 | 1 | 2 | 3 | 97504 | 4 | 1 | 1 | 1 | 3 |
| 642 | 1/31/2022 10:34 | 1/31/2022 10:39 | 69.92.229.218 | 2 | 1 | 2 | 3 | 64804 | 1 | 1 | 1 | 1 | 1 |
| 643 | 1/31/2022 10:31 | 1/31/2022 10:39 | 68.82.160.129 | 1 | 2 | 1 | 4 | 19525 | 2 | 1 | 1 | 1 | 3 |
| 644 | 1/31/2022 10:33 | 1/31/2022 10:40 | 70.58.21.249 | 2 | 1 | 1 | 4 | 80524 | 4 | 1 | 1 | 3 | 1 |
| 645 | 1/31/2022 10:34 | 1/31/2022 10:40 | 12.204.70.10 | 2 | 1 | 1 | 3 | 42420 | 3 | 1 | 1 | 1 | 1 |
| 646 | 1/31/2022 10:34 | 1/31/2022 10:40 | 108.45.112.18 | 2 | 1 | 2 | 4 | 22193 | 3 | 1 | 1 | 2 | 2 |
| 647 | 1/31/2022 10:38 | 1/31/2022 10:40 | 173.209.177.10 | 1 | 1 | 1 | 3 | 27896 | 3 | 1 | 1 | 1 | 1 |
| 648 | 1/31/2022 10:33 | 1/31/2022 10:40 | 98.251.82.247 | 2 | 1 | 2 | 4 | 30141 | 3 | 1 | 1 | 1 | 2 |
| 649 | 1/31/2022 10:38 | 1/31/2022 10:41 | 172.56.12.21 | 2 | 1 | 2 | 3 | 68122 | 1 | 1 | 1 | 2 | 2 |
| 650 | 1/31/2022 10:35 | 1/31/2022 10:42 | 68.104.8.101 | 1 | 1 | 2 | 3 | 89108 | 4 | 1 | 1 | 2 | 1 |
| 651 | 1/31/2022 10:31 | 1/31/2022 10:42 | 65.31.183.228 | 1 | 2 | 1 | 4 | 53154 | 1 | 1 | 1 | 2 | 2 |
| 652 | 1/31/2022 10:38 | 1/31/2022 10:42 | 75.173.95.184 | 1 | 2 | 2 | 3 | 70512 | 3 | 1 | 1 | 3 | 2 |
| 653 | 1/31/2022 10:38 | 1/31/2022 10:42 | 107.217.134.90 | 2 | 2 | 2 | 3 | 40205 | 3 | 1 | 1 | 1 | 1 |
| 654 | 1/31/2022 10:37 | 1/31/2022 10:43 | 96.231.243.193 | 2 | 2 | 2 | 3 | 22306 | 3 | 1 | 1 | 1 | 3 |
| 655 | 1/31/2022 10:41 | 1/31/2022 10:43 | 174.208.235.69 | 1 | 1 | 1 | 3 | 60442 | 1 | 1 | 1 | 1 | 1 |
| 656 | 1/31/2022 10:41 | 1/31/2022 10:43 | 73.115.0.164 | 2 | 2 | 1 | 3 | 77494 | 3 | 1 | 1 | 1 | 1 |
| 657 | 1/31/2022 10:34 | 1/31/2022 10:44 | 69.54.57.154 | 2 | 2 | 2 | 2 | 44839 | 1 | 1 | 1 | 3 | 3 |
| 658 | 1/31/2022 10:41 | 1/31/2022 10:45 | 69.142.194.67 | 2 | 1 | 1 | 4 | 08205 | 2 | 1 | 3 | 1 | 3 |
| 659 | 1/31/2022 10:43 | 1/31/2022 10:46 | 107.216.51.171 | 1 | 1 | 1 | 3 | 44672 | 1 | 1 | 1 | 2 | 2 |
| 660 | 1/31/2022 10:41 | 1/31/2022 10:46 | 73.64.175.94 | 2 | 2 | 1 | 4 | 19604 | 2 | 1 | 1 | 2 | 2 |
| 661 | 1/31/2022 10:32 | 1/31/2022 10:46 | 152.26.66.130 | 2 | 2 | 2 | 3 | 28613 | 3 | 1 | 1 | 1 | 1 |
| 662 | 1/31/2022 10:43 | 1/31/2022 10:46 | 172.58.59.30 | 2 | 2 | 1 | 2 | 68503 | 1 | 1 | 1 | 1 | 1 |
| 663 | 1/31/2022 10:39 | 1/31/2022 10:47 | 99.135.181.55 | 2 | 2 | 1 | 3 | 78737 | 3 | 1 | 1 | 1 | 1 |
| 664 | 1/31/2022 10:27 | 1/31/2022 10:47 | 68.231.241.41 | 1 | 2 | 2 | 3 | 23323 | 3 | 1 | 1 | 1 | 1 |
| 665 | 1/31/2022 10:45 | 1/31/2022 10:48 | 67.230.249.62 | 1 | 1 | 1 | 2 | 55344 | 1 | 1 | 1 | 2 | 2 |
| 667 | 1/31/2022 10:35 | 1/31/2022 10:55 | 209.251.130.180 | 2 | 2 | 1 | 3 | 32608 | 3 | 1 | 1 | 2 | 1 |

Exhibit 13 - Isaacson Expert Report                                                          Page 111

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 642 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 643 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 644 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 645 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 646 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 647 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 648 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 649 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 650 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 651 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 652 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 1 |
| 653 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 654 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 655 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 656 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 657 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 658 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 659 | 1 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 |
| 660 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 661 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 662 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 10 | 1 |
| 663 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 664 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 665 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 667 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 112

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 641 | LOL | | 3 | | OMG seems like the name of the dolls, and above it, it says LOL | | 3 | | |
| 642 | Bratz | | 3 | | it seems like a familiar look to the Bratz dolls. | | 1 | 2 | |
| 643 | | 1 | 99 | | | | | | |
| 644 | | 1 | 99 | | | | | | |
| 645 | LOL OMG dolls | | 3 | | It says so on the package. | | 3 | | |
| 646 | | 1 | 99 | | | | | | |
| 647 | The doll is trying for a modern singer look | | 98 | | the clothing and hair color | | 1 | | |
| 648 | | 1 | 99 | | | | | | |
| 649 | Brats Doll | | 3 | | It has the same concept as Brat dolls by having large eyes. | | 1 | | |
| 650 | Bratz | | 3 | | I have seen similiar dolls that the Bratz company puts out and this seems like one of thier products | | 2 | | |
| 651 | | 1 | 99 | | | | | | |
| 652 | LOL | | 3 | | It looks similar to other LOL dolls that I have seen | | 1 | 2 | |
| 653 | | 1 | 99 | | | | | | |
| 654 | | 1 | 99 | | | | | | |
| 655 | LOL Suprise | | 3 | | My daughter buys these products | | 2 | | |
| 656 | | 1 | 99 | | | | | | |
| 657 | Bratz | | 3 | | The eyes are larger and it looks fashionable. | | 1 | | |
| 658 | | 1 | 99 | | | | | | |
| 659 | | 1 | 99 | | | | | | |
| 660 | I really dont know | | 99 | | the only toy brand that i know of is hasbro | | 2 | | |
| 661 | Mattel | | 4 | | Mattel | | 98 | | |
| 662 | Lol remix | | 3 | | It was on the package | | 3 | | |
| 663 | | 1 | 99 | | | | | | |
| 664 | LOL doll | | 3 | | | 1 | 99 | | |
| 665 | | 1 | 99 | | | | | | |
| 667 | LOL Surprise | | 3 | | The icon at the top left of the packaging. | | 3 | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 410 of 733

**Data File**

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 641 | 2 | | | | | | | | | 2 |
| 642 | 2 | | | | | | | | | 1 |
| 643 | 1 | other dolls like this one | | 98 | | it looks like others i have seen in the past i think that they are called brats dolls | | 1 | 2 | 3 |
| 644 | 2 | | | | | | | | | 2 |
| 645 | 2 | | | | | | | | | 3 |
| 646 | 1 | other dolls and clothing | | 98 | | I work in a private school and I have seen this kind of doll with some of the children who go there | | 2 | | 3 |
| 647 | 2 | | | | | | | | | 3 |
| 648 | 2 | | | | | | | | | 3 |
| 649 | 2 | | | | | | | | | 1 |
| 650 | 1 | | 1 | 99 | | | | | | 1 |
| 651 | 2 | | | | | | | | | 3 |
| 652 | 2 | | | | | | | | | 2 |
| 653 | 2 | | | | | | | | | 3 |
| 654 | 3 | | | | | | | | | 3 |
| 655 | 1 | Suprise dolls | | 3 | | Ive got them for my daughter | | 2 | | 3 |
| 656 | 3 | | | | | | | | | 3 |
| 657 | 1 | They make stuffed animals that have large eyes as well. | | 98 | | It's the eyes that stand out for me as part of the Bratz collection. | | 1 | | 1 |
| 658 | 3 | | | | | | | | | 3 |
| 659 | 2 | | | | | | | | | 2 |
| 660 | 2 | | | | | | | | | 1 |
| 661 | 1 | | 1 | 99 | | | | | | 1 |
| 662 | 1 | Like some other toy companies like Dory and her friends | | 4 | | | 1 | 99 | | 2 |
| 663 | 2 | | | | | | | | | 1 |
| 664 | 1 | other dolls | | 98 | | | 1 | 99 | | 3 |
| 665 | 1 | | 1 | 99 | | | | | | 1 |
| 667 | 1 | Other dolls | | 98 | | There are lots of other LOL dolls. | | 2 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 114

Likelihood of Confusion Survey
Page of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | | | | | | | | | 97504 | | 1 |
| 642 | Bratz movie | | 3 | | | 1 | 99 | | 64804 | | 1 |
| 643 | | | | | | | | | 19525 | | 1 |
| 644 | | | | | | | | | 80524 | | 1 |
| 645 | | | | | | | | | 42420 | | 1 |
| 646 | | | | | | | | | 22193 | | 1 |
| 647 | | | | | | | | | 27896 | | 1 |
| 648 | | | | | | | | | 30141 | | 1 |
| 649 | Brats Doll | | 3 | | It looks very similar | | 1 | | 68122 | | 1 |
| 650 | Bratz | | 3 | | | 1 | 99 | | 89108 | | 1 |
| 651 | | | | | | | | | 53154 | | 1 |
| 652 | | | | | | | | | 70512 | | 1 |
| 653 | | | | | | | | | 40205 | | 1 |
| 654 | | | | | | | | | 22306 | | 1 |
| 655 | | | | | | | | | 60442 | | 1 |
| 656 | | | | | | | | | 77494 | | 1 |
| 657 | | 1 | 99 | | | | | | 44839 | | 1 |
| 658 | | | | | | | | | 08205 | | 1 |
| 659 | | | | | | | | | 44672 | | 1 |
| 660 | the dolls creator | | 98 | | i think that because the company would have to get permissinon | | 98 | | 19604 | | 1 |
| 661 | | 1 | 99 | | | | | | 28613 | | 1 |
| 662 | | | | | | | | | 68503 | | 1 |
| 663 | L.O.L. and O.M.G. | | 3 | | their trademarked name appears on the box | | 3 | | 78737 | | 1 |
| 664 | | | | | | | | | 23323 | | 1 |
| 665 | | 1 | 99 | | | | | | 55344 | | 1 |
| 667 | | 1 | 99 | | | | | | 32608 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 115

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 668 | 1/31/2022 10:47 | 1/31/2022 10:55 | 173.90.137.50 | 2 | 1 | 1 | 4 | 44273 | 1 | 1 | 1 | 2 | 3 |
| 669 | 1/31/2022 10:55 | 1/31/2022 10:58 | 170.253.162.125 | 2 | 2 | 1 | 2 | 38655 | 3 | 1 | 1 | 2 | 2 |
| 670 | 1/31/2022 10:53 | 1/31/2022 10:58 | 71.199.57.135 | 1 | 1 | 1 | 3 | 84041 | 4 | 1 | 1 | 2 | 2 |
| 671 | 1/31/2022 10:57 | 1/31/2022 11:00 | 47.208.119.191 | 1 | 1 | 1 | 4 | 95540 | 4 | 1 | 1 | 1 | 1 |
| 672 | 1/31/2022 10:55 | 1/31/2022 11:06 | 147.0.35.246 | 2 | 2 | 1 | 3 | 45371 | 1 | 1 | 1 | 1 | 1 |
| 673 | 1/31/2022 11:03 | 1/31/2022 11:06 | 128.62.209.187 | 1 | 2 | 1 | 3 | 78734 | 3 | 1 | 1 | 1 | 1 |
| 674 | 1/31/2022 11:07 | 1/31/2022 11:09 | 104.48.143.116 | 1 | 1 | 1 | 3 | 75206 | 3 | 1 | 2 | 2 | 2 |
| 675 | 1/31/2022 11:07 | 1/31/2022 11:12 | 63.245.151.195 | 2 | 1 | 1 | 4 | 67640 | 1 | 1 | 2 | 2 | 2 |
| 676 | 1/31/2022 11:03 | 1/31/2022 11:12 | 97.84.183.36 | 1 | 2 | 1 | 4 | 48609 | 1 | 1 | 1 | 1 | 2 |
| 677 | 1/31/2022 11:10 | 1/31/2022 11:13 | 170.103.147.110 | 2 | 2 | 1 | 3 | 92612 | 4 | 1 | 1 | 1 | 1 |
| 678 | 1/31/2022 11:09 | 1/31/2022 11:14 | 68.169.141.52 | 2 | 1 | 1 | 3 | 92592 | 4 | 1 | 1 | 1 | 1 |
| 679 | 1/31/2022 11:07 | 1/31/2022 11:14 | 69.174.157.155 | 2 | 2 | 1 | 3 | 47906 | 1 | 1 | 1 | 1 | 1 |
| 680 | 1/31/2022 11:15 | 1/31/2022 11:18 | 173.169.68.177 | 2 | 2 | 1 | 3 | 33602 | 3 | 1 | 1 | 1 | 1 |
| 681 | 1/31/2022 11:07 | 1/31/2022 11:19 | 70.173.137.159 | 1 | 2 | 1 | 3 | 89014 | 4 | 1 | 1 | 1 | 3 |
| 682 | 1/31/2022 11:20 | 1/31/2022 11:23 | 73.73.64.246 | 1 | 1 | 1 | 3 | 60540 | 1 | 1 | 1 | 1 | 1 |
| 683 | 1/31/2022 11:21 | 1/31/2022 11:25 | 68.134.75.46 | 2 | 1 | 2 | 3 | 21009 | 3 | 1 | 1 | 1 | 2 |
| 684 | 1/31/2022 11:22 | 1/31/2022 11:26 | 192.83.147.29 | 2 | 2 | 2 | 3 | 94501 | 4 | 1 | 1 | 1 | 1 |
| 685 | 1/31/2022 11:09 | 1/31/2022 11:30 | 166.184.141.253 | 2 | 1 | 1 | 3 | 95148 | 4 | 1 | 1 | 1 | 1 |
| 686 | 1/31/2022 11:29 | 1/31/2022 11:31 | 73.91.43.36 | 2 | 2 | 1 | 3 | 33825 | 3 | 1 | 1 | 1 | 1 |
| 687 | 1/31/2022 11:27 | 1/31/2022 11:32 | 68.66.149.196 | 1 | 1 | 2 | 3 | 97054 | 4 | 1 | 1 | 1 | 1 |
| 688 | 1/31/2022 11:30 | 1/31/2022 11:33 | 24.149.72.203 | 2 | 2 | 1 | 3 | 24065 | 3 | 1 | 1 | 1 | 1 |
| 689 | 1/31/2022 11:34 | 1/31/2022 11:36 | 97.101.196.250 | 2 | 2 | 2 | 3 | 55438 | 1 | 1 | 1 | 1 | 1 |
| 690 | 1/31/2022 11:28 | 1/31/2022 11:36 | 23.170.145.34 | 2 | 1 | 1 | 2 | 47331 | 1 | 1 | 1 | 2 | 2 |
| 691 | 1/31/2022 11:35 | 1/31/2022 11:39 | 107.207.61.223 | 2 | 1 | 2 | 3 | 60490 | 1 | 1 | 1 | 1 | 1 |
| 692 | 1/31/2022 11:36 | 1/31/2022 11:39 | 69.27.85.84 | 2 | 1 | 2 | 3 | 24651 | 3 | 1 | 1 | 1 | 3 |
| 693 | 1/31/2022 11:36 | 1/31/2022 11:39 | 50.105.87.123 | 2 | 2 | 2 | 3 | 49746 | 1 | 1 | 1 | 3 | 3 |

Exhibit 13 - Isaacson Expert Report                                                    Page 116

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 668 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 9 | 1 |
| 669 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 670 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 671 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 672 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 673 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 |
| 674 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 675 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 |
| 676 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 677 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 678 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 679 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 680 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 9 | 1 |
| 681 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 6 | 1 |
| 682 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 683 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 684 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 685 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 686 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 687 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 688 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 689 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 690 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 691 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 692 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 693 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |

Exhibit 13 - Isaacson Expert Report                    Page 117

Likelihood of Confusion Survey
Page 414 of 733
Data File

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 668 | | 1 | 99 | | | | | | |
| 669 | bratz? | | 3 | | looks like their style | | 1 | | |
| 670 | bratz | | 3 | | they seem to have a similar structure and standout | | 1 | | |
| 671 | | 1 | 99 | | | | | | |
| 672 | | 1 | 99 | | | | | | |
| 673 | | 1 | 99 | | | | | | |
| 674 | | 1 | 99 | | | | | | |
| 675 | Barbie | | 4 | | It looks like the kind of dolls they make | | 1 | | |
| 676 | It looks like an lol doll to me because of the eyes. | | 3 | | Because the eyes are larger and have a certain look. | | 1 | | |
| 677 | It's a nice doll | | 98 | | It is quite colorfull which will be good for small kids | | 1 | | |
| 678 | | 1 | 99 | | | | | | |
| 679 | mga | | 3 | | they make lol dolls | | 2 | | |
| 680 | | 1 | 99 | | | | | | |
| 681 | brats | | 3 | | it kind of looks semerler to the type of dolls my niece have she has differnt types look just like one of them charactors they put lot of detal in to them | | 1 | 2 | |
| 682 | | 1 | 99 | | | | | | |
| 683 | Bratz | | 3 | | It just looks like one of those dolls.  Kind of punky | | 1 | | |
| 684 | Mattel | | 4 | | She looks like a next generation barbie doll | | 1 | | |
| 685 | LOL | | 3 | | It's on the label | | 3 | | |
| 686 | | 1 | 99 | | | | | | |
| 687 | OMG - Mattel? | | 4 | | | 1 | 99 | | |
| 688 | | 1 | 99 | | | | | | |
| 689 | | 1 | 99 | | | | | | |
| 690 | Bella poarch | | 5 | | Because it looks like her | | 1 | | |
| 691 | OMG dolls | | 3 | | My daughter has a doll that kind of looks like that. | | 2 | 1 | |
| 692 | LOL Doll | | 3 | | THe style of the doll, the hair and the face. | | 1 | | |
| 693 | Mattel | | 4 | | Looks like a doll my daughter had | | 1 | 2 | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 122 of 221
Data File

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 668 | 1 | My wife and I have bought several LOL sets for our grand kids. | | 3 | | Because we have purchased outer items of LOL | | 2 | | 1 |
| 669 | 1 | bratz | | 3 | | same style | | 1 | | 1 |
| 670 | 2 | | | | | | | | | 1 |
| 671 | 3 | | | | | | | | | 3 |
| 672 | 2 | | | | | | | | | 1 |
| 673 | 3 | | | | | | | | | 2 |
| 674 | 2 | | | | | | | | | 3 |
| 675 | 2 | | | | | | | | | 3 |
| 676 | 1 | There are surprise packages where you don't know what you are getting. There are also accessories to go along with the dolls. | | 3 | | I've seen them in the stores when we are shopping in the toy department. | | 2 | | 3 |
| 677 | 2 | | | | | | | | | 2 |
| 678 | 2 | | | | | | | | | 3 |
| 679 | 1 | bratz dolls | | 3 | | children | | 98 | | 3 |
| 680 | 2 | | | | | | | | | 2 |
| 681 | 2 | | | | | | | | | 2 |
| 682 | 3 | | | | | | | | | 3 |
| 683 | 2 | | | | | | | | | 1 |
| 684 | 1 | barbie dolls | | | 4 | she looks like she could be a barbie doll | | 1 | | 3 |
| 685 | 2 | | | | | | | | | 3 |
| 686 | 2 | | | | | | | | | 1 |
| 687 | 1 | | 1 | 99 | | | | | | 3 |
| 688 | 2 | | | | | | | | | 3 |
| 689 | 3 | | | | | | | | | 3 |
| 690 | 2 | | | | | | | | | 3 |
| 691 | 3 | | | | | | | | | 3 |
| 692 | 1 | The LOL van and several different styles of dolls. | | 3 | | I just know, I have these for my daughter | | 2 | | 1 |
| 693 | 2 | | | | | | | | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                                    Page 119

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 668 | | 1 | 99 | | | | | | 44273 | | 1 |
| 669 | bratz | | 3 | | similar styles | | 1 | | 38655 | | 1 |
| 670 | legal department of the toy company | | 98 | | legal usually has to run / approve a lot of things especially when it comes to intellectual property / etc. | | 98 | | 84041 | | 1 |
| 671 | | | | | | | | | 95540 | | 1 |
| 672 | | 1 | 99 | | | | | | 45371 | | 1 |
| 673 | | | | | | | | | 78734 | | 1 |
| 674 | | | | | | | | | 75206 | | 1 |
| 675 | | | | | | | | | 67640 | | 1 |
| 676 | | | | | | | | | 48609 | | 1 |
| 677 | | | | | | | | | 92612 | | 1 |
| 678 | | | | | | | | | 92592 | | 1 |
| 679 | | | | | | | | | 47906 | | 1 |
| 680 | | | | | | | | | 33602 | | 1 |
| 681 | | | | | | | | | 89014 | | 1 |
| 682 | | | | | | | | | 60540 | | 1 |
| 683 | | 1 | 99 | | | | | | 21009 | | 1 |
| 684 | | | | | | | | | 94501 | | 1 |
| 685 | | | | | | | | | 95148 | | 1 |
| 686 | | 1 | 99 | | | | | | 33825 | | 1 |
| 687 | | | | | | | | | 97054 | | 1 |
| 688 | | | | | | | | | 24065 | | 1 |
| 689 | | | | | | | | | 55438 | | 1 |
| 690 | | | | | | | | | 47331 | | 1 |
| 691 | | | | | | | | | 60490 | | 1 |
| 692 | THe company who owns them. | | 98 | | | 1 | 99 | | 24651 | | 1 |
| 693 | | 1 | 99 | | | | | | 49746 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 120

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | 1/31/2022 11:39 | 1/31/2022 11:43 | 71.199.192.57 | 1 | 2 | 1 | 3 | 37167 | 3 | 1 | 1 | 1 | 1 |
| 695 | 1/31/2022 11:42 | 1/31/2022 11:46 | 68.58.148.226 | 2 | 2 | 2 | 2 | 46143 | 1 | 1 | 1 | 2 | 3 |
| 696 | 1/31/2022 11:43 | 1/31/2022 11:46 | 73.58.160.18 | 1 | 2 | 2 | 2 | 37203 | 3 | 1 | 1 | 2 | 2 |
| 697 | 1/31/2022 11:45 | 1/31/2022 11:48 | 165.225.60.208 | 2 | 1 | 1 | 3 | 45036 | 1 | 1 | 1 | 1 | 1 |
| 698 | 1/31/2022 11:43 | 1/31/2022 11:50 | 98.16.141.30 | 2 | 1 | 2 | 2 | 39842 | 3 | 1 | 1 | 1 | 3 |
| 699 | 1/31/2022 11:45 | 1/31/2022 11:50 | 50.202.127.78 | 2 | 2 | 2 | 2 | 46992 | 1 | 1 | 1 | 1 | 1 |
| 700 | 1/31/2022 11:48 | 1/31/2022 11:52 | 76.29.79.89 | 2 | 2 | 2 | 2 | 60525 | 1 | 1 | 1 | 1 | 1 |
| 701 | 1/31/2022 11:49 | 1/31/2022 11:57 | 98.238.57.89 | 1 | 1 | 2 | 2 | 33909 | 3 | 1 | 1 | 1 | 1 |
| 702 | 1/31/2022 12:03 | 1/31/2022 12:06 | 71.198.199.154 | 1 | 2 | 1 | 2 | 95122 | 4 | 1 | 1 | 1 | 1 |
| 703 | 1/31/2022 12:07 | 1/31/2022 12:09 | 151.200.19.29 | 1 | 2 | 2 | 2 | 33467 | 3 | 1 | 1 | 2 | 2 |
| 704 | 1/31/2022 12:07 | 1/31/2022 12:10 | 104.250.248.98 | 2 | 1 | 2 | 2 | 95667 | 4 | 1 | 1 | 1 | 1 |
| 705 | 1/31/2022 12:01 | 1/31/2022 12:14 | 24.18.6.33 | 2 | 2 | 2 | 2 | 98387 | 4 | 1 | 1 | 1 | 1 |
| 706 | 1/31/2022 12:13 | 1/31/2022 12:15 | 76.23.103.7 | 1 | 1 | 2 | 2 | 29464 | 3 | 1 | 1 | 2 | 2 |
| 707 | 1/31/2022 12:14 | 1/31/2022 12:17 | 170.10.31.126 | 2 | 1 | 2 | 2 | 75670 | 3 | 1 | 1 | 1 | 2 |
| 708 | 1/31/2022 12:13 | 1/31/2022 12:17 | 98.250.55.158 | 1 | 1 | 1 | 2 | 48042 | 1 | 1 | 1 | 2 | 1 |
| 709 | 1/31/2022 12:14 | 1/31/2022 12:17 | 75.84.6.146 | 1 | 2 | 2 | 2 | 91601 | 4 | 1 | 3 | 2 | 1 |
| 710 | 1/31/2022 12:14 | 1/31/2022 12:17 | 50.244.42.58 | 1 | 2 | 1 | 2 | 47932 | 1 | 1 | 1 | 2 | 1 |
| 711 | 1/31/2022 12:16 | 1/31/2022 12:19 | 50.194.193.217 | 1 | 2 | 2 | 3 | 55032 | 1 | 1 | 1 | 2 | 2 |
| 712 | 1/31/2022 12:23 | 1/31/2022 12:25 | 108.194.41.154 | 2 | 1 | 2 | 3 | 93711 | 4 | 1 | 1 | 1 | 1 |
| 713 | 1/31/2022 12:19 | 1/31/2022 12:33 | 71.166.40.5 | 1 | 1 | 2 | 2 | 21061 | 3 | 1 | 2 | 2 | 2 |
| 714 | 1/31/2022 12:33 | 1/31/2022 12:35 | 24.112.119.64 | 2 | 2 | 2 | 2 | 31501 | 3 | 1 | 1 | 2 | 2 |
| 715 | 1/31/2022 12:35 | 1/31/2022 12:37 | 73.116.131.87 | 2 | 2 | 2 | 2 | 95356 | 4 | 1 | 1 | 1 | 1 |
| 717 | 1/31/2022 12:37 | 1/31/2022 12:40 | 96.70.24.121 | 1 | 1 | 2 | 2 | 37370 | 3 | 1 | 1 | 3 | 3 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 695 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 696 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 697 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 698 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 699 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 700 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 701 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 702 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 703 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 704 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 705 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 706 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 707 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 708 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 709 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 710 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 711 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 |
| 712 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 713 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 714 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 715 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 717 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 419 of 733
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 694 | | 1 | 99 | | | | | | |
| 695 | bratz | | 3 | | | 1 | 99 | | |
| 696 | | 1 | 99 | | | | | | |
| 697 | | 1 | 99 | | | | | | |
| 698 | An adult with kids or around kids a lot | | 98 | | The package is colorful and represent all different versions of human kind | | 1 | | |
| 699 | lol | | 3 | | the vibrant colors | | 1 | | |
| 700 | | 1 | 99 | | | | | | |
| 701 | LOL OMG | | 3 | | My daughter told me. | | 2 | | |
| 702 | | 1 | 99 | | | | | | |
| 703 | i know the doll brand but forgot the name | | 98 | | ive seen this type of doll before | | 2 | | |
| 704 | Bratz | | 3 | | The shape of the doll and the theme of her outfit. | | 1 | | |
| 705 | LOL dolls | | 3 | | Bold colors, glitz and wide round eyes. | | 1 | | |
| 706 | Mattel | | 4 | | It looks like a Bratz doll, and I believe Mattel produces Bratz dolls | | 1 | 2 | |
| 707 | | 1 | 99 | | | | | | |
| 708 | | 1 | 99 | | | | | | |
| 709 | It looks like Bratz dolls, even though it doesn't say it | | 3 | | They look like Bratz dolls | | 1 | | |
| 710 | OMG | | 2 | | OMG looks to be the brand name in the top left, since it is the largest print | | 3 | | |
| 711 | Hasboro | | 4 | | Looks like something they would make | | 2 | | |
| 712 | Mattel | | 4 | | Similar to Barbie | | 1 | | |
| 713 | I think this doll is made by Bratz | | 3 | | This doll has a similar face shape, eyes, and body type to dolls I have seen made by Bratz. | | 1 | 2 | |
| 714 | lol dolls | | 3 | | It looks like a similar style to the ones I've seen before. It has the cute little round face. | | 1 | 2 | |
| 715 | LOL brand | | 3 | | It says LOL in the corner | | 3 | | |
| 717 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 694 | 3 | | | | | | | | | 3 |
| 695 | 2 | | | | | | | | | 1 |
| 696 | 3 | | | | | | | | | 3 |
| 697 | 1 | | 1 | 99 | | | | | | 1 |
| 698 | 1 | doll houses, clothes, shoes, hair bows, socks, under garments, toothbrushes, lotion and body wash, makeup set for kids | | 98 | | I have seen them in the store and I have a niece who loves to play with this brand | | 2 | | 1 |
| 699 | 2 | | | | | | | | | 1 |
| 700 | 3 | | | | | | | | | 3 |
| 701 | 1 | LOL Surprise LOL Pets LOL Lil Sisters LOL Tweens | | 3 | | I buy them for my daughter. | | 2 | | 1 |
| 702 | 2 | | | | | | | | | 3 |
| 703 | 1 | | 1 | 99 | | | | | | 3 |
| 704 | 2 | | | | | | | | | 1 |
| 705 | 1 | LOL dolls, LOL campervan, house | | 3 | | | 1 | 99 | | 3 |
| 706 | 3 | | | | | | | | | 3 |
| 707 | 3 | | | | | | | | | 3 |
| 708 | 2 | | | | | | | | | 1 |
| 709 | 3 | | | | | | | | | 3 |
| 710 | 2 | | | | | | | | | 1 |
| 711 | 3 | | | | | | | | | 3 |
| 712 | 3 | | | | | | | | | 3 |
| 713 | 1 | I know the brand/company Bratz makes dolls, accessories, and a TV show. | | 3 | 98 | I am familiar with the company in just a cursory sense and know that those items are made by them. | | 2 | | 1 |
| 714 | 1 | those surprise eggs board games I think | | 98 | | | 1 | 99 | | 3 |
| 715 | 2 | | | | | | | | | 1 |
| 717 | 1 | | 1 | 99 | | | | | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 124

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | | | | | | | | | 37167 | | 1 |
| 695 | | 1 | 99 | | | | | | 46143 | | 1 |
| 696 | | | | | | | | | 37203 | | 1 |
| 697 | | 1 | 99 | | | | | | 45036 | | 1 |
| 698 | the creator of the product | | 98 | | | 1 | 99 | | 39842 | | 1 |
| 699 | the president | | 98 | | because it would need a final approval | | 98 | | 46992 | | 1 |
| 700 | | | | | | | | | 60525 | | 1 |
| 701 | LOL Surprise | | 3 | | Because I buy all of their products for my daughter. | | 2 | | 33909 | | 1 |
| 702 | | | | | | | | | 95122 | | 1 |
| 703 | | | | | | | | | 33467 | | 1 |
| 704 | | 1 | 99 | | | | | | 95667 | | 1 |
| 705 | | | | | | | | | 98387 | | 1 |
| 706 | | | | | | | | | 29464 | | 1 |
| 707 | | | | | | | | | 75670 | | 1 |
| 708 | | 1 | 99 | | | | | | 48042 | | 1 |
| 709 | | | | | | | | | 91601 | | 1 |
| 710 | | 1 | 99 | | | | | | 47932 | | 1 |
| 711 | | | | | | | | | 55032 | | 1 |
| 712 | | | | | | | | | 93711 | | 1 |
| 713 | I believe the doll was made by the company Bratz. | | 3 | | The doll looks very similar to others I have viewed in the past that were made by the company Bratz. | | 1 | 2 | 21061 | | 1 |
| 714 | | | | | | | | | 31501 | | 1 |
| 715 | Bratz | | 3 | | Looks like brats dolls | | 1 | | 95356 | | 1 |
| 717 | | 1 | 99 | | | | | | 37370 | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 718 | 1/31/2022 12:27 | 1/31/2022 12:42 | 76.170.71.214 | 2 | 1 | 2 | 3 | 91342 | 4 | 1 | 1 | 2 | 2 |
| 719 | 1/31/2022 12:48 | 1/31/2022 12:50 | 73.3.87.149 | 2 | 2 | 1 | 2 | 84093 | 4 | 1 | 1 | 1 | 1 |
| 720 | 1/31/2022 13:06 | 1/31/2022 13:12 | 173.175.79.40 | 1 | 2 | 2 | 2 | 78412 | 3 | 1 | 1 | 1 | 2 |
| 721 | 1/31/2022 13:10 | 1/31/2022 13:13 | 73.135.113.239 | 1 | 2 | 2 | 2 | 21804 | 3 | 1 | 1 | 1 | 1 |
| 722 | 1/31/2022 13:14 | 1/31/2022 13:18 | 68.35.255.188 | 1 | 2 | 2 | 2 | 32301 | 3 | 1 | 1 | 1 | 1 |
| 723 | 1/31/2022 13:22 | 1/31/2022 13:25 | 141.193.239.174 | 2 | 1 | 2 | 2 | 23830 | 3 | 1 | 1 | 1 | 1 |
| 724 | 1/31/2022 13:49 | 1/31/2022 13:52 | 73.156.160.72 | 2 | 2 | 2 | 2 | 33967 | 3 | 1 | 1 | 1 | 1 |
| 725 | 1/31/2022 13:57 | 1/31/2022 13:59 | 153.33.58.15 | 2 | 2 | 2 | 2 | 80130 | 4 | 1 | 1 | 1 | 1 |
| 726 | 1/31/2022 13:58 | 1/31/2022 14:00 | 68.187.55.18 | 1 | 1 | 2 | 2 | 92308 | 4 | 1 | 1 | 1 | 1 |
| 727 | 1/31/2022 14:21 | 1/31/2022 14:35 | 73.83.133.187 | 2 | 1 | 2 | 2 | 98229 | 4 | 1 | 1 | 2 | 1 |
| 728 | 1/31/2022 14:30 | 1/31/2022 14:38 | 72.190.237.49 | 2 | 1 | 2 | 2 | 78225 | 3 | 1 | 1 | 3 | 1 |
| 729 | 1/31/2022 15:00 | 1/31/2022 15:08 | 24.242.114.155 | 2 | 1 | 2 | 2 | 79922 | 3 | 1 | 1 | 1 | 1 |
| 730 | 1/31/2022 15:14 | 1/31/2022 15:23 | 207.202.161.55 | 2 | 1 | 2 | 2 | 32807 | 3 | 1 | 1 | 1 | 1 |
| 731 | 1/31/2022 15:22 | 1/31/2022 15:26 | 71.244.136.85 | 2 | 1 | 2 | 2 | 21043 | 3 | 1 | 1 | 2 | 1 |
| 732 | 1/31/2022 15:30 | 1/31/2022 15:34 | 108.208.4.241 | 2 | 2 | 2 | 2 | 39206 | 3 | 1 | 1 | 1 | 1 |
| 733 | 1/31/2022 15:43 | 1/31/2022 15:49 | 99.125.100.227 | 1 | 2 | 2 | 2 | 30265 | 3 | 1 | 1 | 1 | 1 |
| 734 | 1/31/2022 15:50 | 1/31/2022 15:54 | 140.198.32.9 | 1 | 2 | 2 | 2 | 85308 | 4 | 1 | 1 | 1 | 1 |
| 735 | 1/31/2022 15:52 | 1/31/2022 15:56 | 172.249.132.4 | 1 | 1 | 2 | 2 | 92831 | 4 | 1 | 1 | 1 | 1 |
| 736 | 1/31/2022 16:16 | 1/31/2022 16:20 | 108.28.55.70 | 1 | 2 | 2 | 2 | 22003 | 3 | 1 | 1 | 2 | 2 |
| 737 | 1/31/2022 16:15 | 1/31/2022 16:20 | 172.58.63.144 | 2 | 2 | 2 | 2 | 87109 | 4 | 1 | 1 | 2 | 1 |
| 738 | 1/31/2022 16:18 | 1/31/2022 16:22 | 67.183.9.188 | 2 | 1 | 2 | 2 | 98271 | 4 | 1 | 1 | 1 | 3 |
| 739 | 1/31/2022 16:30 | 1/31/2022 16:34 | 172.88.137.25 | 1 | 1 | 2 | 2 | 93534 | 4 | 1 | 1 | 1 | 1 |
| 740 | 1/31/2022 16:35 | 1/31/2022 16:37 | 216.160.167.95 | 2 | 2 | 2 | 2 | 80005 | 4 | 1 | 2 | 2 | 2 |
| 741 | 1/31/2022 16:41 | 1/31/2022 16:52 | 72.250.71.188 | 1 | 1 | 2 | 2 | 25427 | 3 | 1 | 1 | 1 | 1 |
| 742 | 1/31/2022 17:17 | 1/31/2022 17:20 | 139.171.3.157 | 1 | 1 | 1 | 2 | 75701 | 3 | 1 | 1 | 1 | 1 |
| 743 | 1/31/2022 17:17 | 1/31/2022 17:20 | 71.150.184.43 | 2 | 1 | 2 | 2 | 40353 | 3 | 1 | 1 | 1 | 2 |
| 744 | 1/31/2022 17:32 | 1/31/2022 17:35 | 172.91.232.11 | 2 | 2 | 2 | 2 | 91351 | 4 | 1 | 1 | 1 | 1 |
| 745 | 1/31/2022 17:33 | 1/31/2022 17:38 | 64.85.227.136 | 2 | 1 | 2 | 2 | 94519 | 4 | 1 | 3 | 3 | 3 |
| 746 | 1/31/2022 17:46 | 1/31/2022 17:53 | 74.193.161.144 | 2 | 2 | 2 | 2 | 70634 | 3 | 1 | 1 | 3 | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 127 of 152

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 718 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 719 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 720 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 721 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 722 | 1 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 723 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 724 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 725 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 726 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 727 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 728 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 1 |
| 729 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 730 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 731 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 732 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 733 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 4 | 1 |
| 734 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 |
| 735 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 736 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 737 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 738 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 739 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 1 |
| 740 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 741 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 |
| 742 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 743 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 744 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 745 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 746 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 127

Likelihood of Confusion Survey
Page ID #:5063
Data File

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 718 | | 1 | 99 | | | | | | |
| 719 | | 1 | 99 | | | | | | |
| 720 | lol dolls | | 3 | | it looks like an LOL doll | | 1 | | |
| 721 | mattel | | 4 | | mattel makes a lot of dolls and figures | | 2 | | |
| 722 | | 1 | 99 | | | | | | |
| 723 | | 1 | 99 | | | | | | |
| 724 | | 1 | 99 | | | | | | |
| 725 | bratz | | 3 | | the big lips | | 1 | | |
| 726 | | 1 | 99 | | | | | | |
| 727 | | 1 | 99 | | | | | | |
| 728 | Bratz doll | | 3 | | All the dolls have the same big eyes | | 1 | | |
| 729 | LOL Surprise Doll | | 3 | | They have the same style and colors also same shapes of the dolls they sell. | | 1 | | |
| 730 | | 1 | 99 | | | | | | |
| 731 | | 1 | 99 | | | | | | |
| 732 | Hasbro | | 4 | | It is a doll toy. They make all doll toys. | | 2 | | |
| 733 | Lol | | 3 | | Maybe I seen it before | | 2 | | |
| 734 | Brats | | 3 | | The general punkiness of the character. | | 1 | | |
| 735 | | 1 | 99 | | | | | | |
| 736 | | 1 | 99 | | | | | | |
| 737 | bratz | | 3 | | the big head and eyes makes me think it was made by bratz | | 1 | | |
| 738 | | 1 | 99 | | | | | | |
| 739 | The overall look | | 98 | | It's cute and stylish | | 1 | | |
| 740 | | 1 | 99 | | | | | | |
| 741 | My assumption would be LOL. | | 3 | | It looks like their doll based on the head shape/size, massive amounts of makeup, and the urban outfit. | | 1 | | |
| 742 | | 1 | 99 | | | | | | |
| 743 | lol surprise | | 3 | | the facial features seem to be in their style of dolls | | 1 | | |
| 744 | LOL | | 3 | | The box says LOL not the side | | 3 | | |
| 745 | | 1 | 99 | | | | | | |
| 746 | It's unique. | | 98 | | Never seen one like it. | | 98 | | |

Exhibit 13 - Isaacson Expert Report                                        Page 128

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 718 | 1 | TV show.  Games | | 98 | | I remember seeing other products with similar look.  Niece use to watch TV show that looks like it had character wearing similar colors. | | 2 | 1 | 1 |
| 719 | 2 | | | | | | | | | 1 |
| 720 | 1 | | 1 | 99 | | | | | | 1 |
| 721 | 1 | cars, trucks, infant toys - mattel is known for toys | | 4 | | they are known for the toys they make | | 2 | | 2 |
| 722 | 3 | | | | | | | | | 3 |
| 723 | 2 | | | | | | | | | 2 |
| 724 | 2 | | | | | | | | | 1 |
| 725 | 1 | bratz | | 3 | | big lips | | 1 | | 2 |
| 726 | 1 | | 1 | 99 | | | | | | 3 |
| 727 | 1 | | 1 | 99 | | | | | | 3 |
| 728 | 2 | | | | | | | | | 1 |
| 729 | 1 | Fashion clothes for the dolls also backpacks | | 98 | | Because they need to change the dolls style therefore they sell individual outfits for the dolls. | | 98 | | 3 |
| 730 | 1 | | 1 | 99 | | | | | | 1 |
| 731 | 3 | | | | | | | | | 3 |
| 732 | 2 | | | | | | | | | 3 |
| 733 | 3 | | | | | | | | | 3 |
| 734 | 3 | | | | | | | | | 2 |
| 735 | 2 | | | | | | | | | 3 |
| 736 | 3 | | | | | | | | | 3 |
| 737 | 2 | | | | | | | | | 1 |
| 738 | 2 | | | | | | | | | 1 |
| 739 | 1 | Bratz | | 3 | | | 1 | 99 | | 3 |
| 740 | 2 | | | | | | | | | 3 |
| 741 | 1 | Other misc. LOL dolls | | 3 | | I have seen them. My daughter asks for them and I tell her no because I do not care for them. | | 2 | | 3 |
| 742 | 2 | | | | | | | | | 2 |
| 743 | 3 | | | | | | | | | 3 |
| 744 | 2 | | | | | | | | | 1 |
| 745 | 3 | | | | | | | | | 3 |
| 746 | 2 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 718 | | 1 | 99 | | | | | | 91342 | | 1 |
| 719 | | 1 | 99 | | | | | | 84093 | | 1 |
| 720 | | 1 | 99 | | | | | | 78412 | | 1 |
| 721 | | | | | | | | | 21804 | | 1 |
| 722 | | | | | | | | | 32301 | | 1 |
| 723 | | | | | | | | | 23830 | | 1 |
| 724 | | 1 | 99 | | | | | | 33967 | | 1 |
| 725 | | | | | | | | | 80130 | | 1 |
| 726 | | | | | | | | | 92308 | | 1 |
| 727 | | | | | | | | | 98229 | | 1 |
| 728 | | 1 | 99 | | | | | | 78225 | | 1 |
| 729 | | | | | | | | | 79922 | | 1 |
| 730 | | 1 | 99 | | | | | | 32807 | | 1 |
| 731 | | | | | | | | | 21043 | | 1 |
| 732 | | | | | | | | | 39206 | | 1 |
| 733 | | | | | | | | | 30265 | | 1 |
| 734 | | | | | | | | | 85308 | | 1 |
| 735 | | | | | | | | | 92831 | | 1 |
| 736 | | | | | | | | | 22003 | | 1 |
| 737 | | 1 | 99 | | | | | | 87109 | | 1 |
| 738 | | 1 | 99 | | | | | | 98271 | | 1 |
| 739 | | | | | | | | | 93534 | | 1 |
| 740 | | | | | | | | | 80005 | | 1 |
| 741 | | | | | | | | | 25427 | | 1 |
| 742 | | | | | | | | | 75701 | | 1 |
| 743 | | | | | | | | | 40353 | | 1 |
| 744 | Rock Band | | 7 | | Looks like it's related to Rock Band | | 1 | | 91351 | | 1 |
| 745 | | | | | | | | | 94519 | | 1 |
| 746 | | | | | | | | | 70634 | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 747 | 1/31/2022 17:54 | 1/31/2022 17:58 | 73.85.183.53 | 1 | 2 | 2 | 2 | 33484 | 3 | 1 | 1 | 1 | 1 |
| 748 | 1/31/2022 18:13 | 1/31/2022 18:17 | 72.185.25.250 | 1 | 1 | 2 | 2 | 34601 | 3 | 1 | 1 | 1 | 1 |
| 749 | 1/31/2022 18:17 | 1/31/2022 18:20 | 98.186.200.81 | 1 | 2 | 2 | 2 | 73072 | 3 | 1 | 1 | 2 | 3 |
| 750 | 1/31/2022 18:26 | 1/31/2022 18:29 | 38.131.59.173 | 2 | 2 | 2 | 2 | 74601 | 3 | 1 | 2 | 2 | 2 |
| 751 | 1/31/2022 18:28 | 1/31/2022 18:31 | 75.82.5.100 | 2 | 1 | 1 | 2 | 91326 | 4 | 1 | 1 | 1 | 1 |
| 752 | 1/31/2022 18:39 | 1/31/2022 18:41 | 47.134.10.134 | 2 | 1 | 2 | 2 | 27330 | 3 | 1 | 1 | 1 | 2 |
| 753 | 1/31/2022 18:44 | 1/31/2022 18:48 | 72.199.1.36 | 1 | 2 | 1 | 2 | 92065 | 4 | 1 | 1 | 1 | 1 |
| 754 | 1/31/2022 20:00 | 1/31/2022 20:05 | 98.40.186.248 | 2 | 1 | 2 | 2 | 77584 | 3 | 1 | 1 | 1 | 1 |
| 755 | 1/31/2022 20:09 | 1/31/2022 20:14 | 104.185.165.233 | 2 | 2 | 2 | 2 | 90025 | 4 | 1 | 2 | 2 | 2 |
| 756 | 1/31/2022 20:50 | 1/31/2022 20:54 | 24.6.34.252 | 1 | 1 | 2 | 2 | 94611 | 4 | 1 | 1 | 1 | 1 |
| 757 | 1/31/2022 21:01 | 1/31/2022 21:05 | 47.157.10.116 | 1 | 2 | 2 | 2 | 90606 | 4 | 1 | 1 | 3 | 3 |
| 758 | 1/31/2022 21:27 | 1/31/2022 21:30 | 172.118.50.211 | 1 | 2 | 2 | 2 | 90262 | 4 | 1 | 1 | 1 | 3 |
| 759 | 1/31/2022 21:41 | 1/31/2022 21:46 | 68.5.188.229 | 1 | 1 | 2 | 2 | 92653 | 4 | 1 | 1 | 1 | 1 |
| 760 | 1/31/2022 21:49 | 1/31/2022 21:52 | 76.22.106.38 | 2 | 1 | 2 | 2 | 98002 | 4 | 1 | 1 | 1 | 2 |
| 761 | 1/31/2022 22:13 | 1/31/2022 22:16 | 47.229.216.87 | 2 | 2 | 2 | 2 | 91203 | 4 | 1 | 1 | 2 | 2 |
| 762 | 1/31/2022 22:35 | 1/31/2022 22:38 | 76.170.114.115 | 1 | 2 | 1 | 2 | 91384 | 4 | 1 | 1 | 1 | 3 |
| 763 | 2/1/2022 0:00 | 2/1/2022 0:05 | 66.25.178.162 | 1 | 2 | 2 | 2 | 78205 | 3 | 1 | 1 | 1 | 2 |
| 764 | 2/1/2022 1:13 | 2/1/2022 1:16 | 138.229.188.154 | 1 | 1 | 2 | 2 | 95381 | 4 | 1 | 2 | 2 | 2 |
| 765 | 2/1/2022 1:19 | 2/1/2022 1:23 | 99.101.10.162 | 2 | 1 | 1 | 2 | 92122 | 4 | 1 | 1 | 1 | 1 |
| 766 | 2/1/2022 3:02 | 2/1/2022 3:06 | 47.148.236.90 | 2 | 1 | 2 | 2 | 92571 | 4 | 1 | 1 | 1 | 1 |
| 767 | 2/1/2022 5:36 | 2/1/2022 5:39 | 104.173.158.64 | 2 | 2 | 1 | 2 | 91762 | 4 | 1 | 1 | 1 | 1 |
| 768 | 2/1/2022 9:39 | 2/1/2022 9:54 | 72.79.13.98 | 1 | 2 | 1 | 2 | 98371 | 4 | 1 | 2 | 2 | 2 |
| 769 | 2/1/2022 10:24 | 2/1/2022 10:28 | 73.5.128.182 | 2 | 2 | 2 | 2 | 55369 | 1 | 1 | 1 | 2 | 3 |
| 770 | 2/1/2022 10:34 | 2/1/2022 10:42 | 71.220.41.24 | 2 | 2 | 2 | 2 | 32539 | 3 | 1 | 1 | 1 | 1 |
| 771 | 2/1/2022 10:40 | 2/1/2022 10:47 | 68.41.2.241 | 2 | 2 | 2 | 2 | 49201 | 1 | 1 | 1 | 1 | 1 |
| 772 | 2/1/2022 10:35 | 2/1/2022 10:47 | 100.38.187.105 | 1 | 2 | 2 | 2 | 11368 | 2 | 1 | 1 | 1 | 1 |
| 773 | 2/1/2022 10:47 | 2/1/2022 10:51 | 173.172.117.191 | 1 | 1 | 2 | 2 | 66007 | 1 | 1 | 1 | 2 | 2 |

Exhibit 13 - Isaacson Expert Report                                                                                          Page 131

Likelihood of Confusion Survey
Page 131 of 375

Data File

| Respondent_ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 747 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 748 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 749 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 750 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 751 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 752 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 753 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 754 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 755 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 756 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 757 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 |
| 758 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 759 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 760 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 |
| 761 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 762 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 |
| 763 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 4 | 1 |
| 764 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 765 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 766 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 767 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 768 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 769 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 770 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 771 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 772 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 |
| 773 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |

Exhibit 13 - Isaacson Expert Report    Page 132

Likelihood of Confusion Survey
Page 129 of 188
Data File

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 747 | | 1 | 99 | | | | | | |
| 748 | | 1 | 99 | | | | | | |
| 749 | Bratz | | 3 | | The facial features and body type | | 1 | | |
| 750 | | 1 | 99 | | | | | | |
| 751 | lol | | 3 | | says so | | 3 | | |
| 752 | lol dolls | | 3 | | It says it in huge letters on the top | | 3 | | |
| 753 | barbie | | 4 | | It looks like something they would make | | 1 | | |
| 754 | LOL dolls | | 3 | | I heard of them all the time. | | 2 | | |
| 755 | Bratz | | 3 | | It looks like how Bratz designs their dolls | | 1 | | |
| 756 | | 1 | 99 | | | | | | |
| 757 | Lol dolls | | 3 | | They look like lol dolls | | 1 | | |
| 758 | bratz | | 3 | | the lips | | 1 | | |
| 759 | mattel | | 4 | | it looks like it could be part of the monsters high line | | 1 | | |
| 760 | LOL dolls | | 3 | | Looks like the other dolls ive seen | | 1 | 2 | |
| 761 | LOL | | 3 | | I bought one for my niece. | | 2 | | |
| 762 | | 1 | 99 | | | | | | |
| 763 | Mattel | | 4 | | That company usually makes a lot of different dolls and that is the company that I am most familiar with For that particular reason | | 2 | | |
| 764 | | 1 | 99 | | | | | | |
| 765 | its an LOL doll. I know because I buy these for my daughter. | | 3 | | I have purchased them before | | 2 | | |
| 766 | bratz | | 3 | | it looks like a similar styles to those dolls | | 1 | | |
| 767 | Bratz | | 3 | | The large eyes and the ghetto look of the doll. | | 1 | | |
| 768 | | 1 | 99 | | | | | | |
| 769 | LOL surprise | | 3 | | The name at the top of the package | | 3 | | |
| 770 | I have seen similar dolls at walmart but i am not sure who actually makes the doll. | | 98 | | I have seen similar dolls at walmart. | | 2 | | |
| 771 | mattel | | 4 | | Mattel is a very large toy company that produces many toys. | | 2 | | |
| 772 | LOL | | 3 | | Their features and colorful  hair & costume | | 1 | | |
| 773 | matel | | 4 | | They put out lots of toys. | | 2 | | |

Exhibit 13 - Isaacson Expert Report
Page 133

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 747 | 2 | | | | | | | | | 1 |
| 748 | 2 | | | | | | | | | 3 |
| 749 | 1 | Houses and cars | | 98 | | Just like barbie | | 98 | | 1 |
| 750 | 3 | | | | | | | | | 1 |
| 751 | 2 | | | | | | | | | 2 |
| 752 | 2 | | | | | | | | | 3 |
| 753 | 1 | barbie | | 4 | | I say that because I think this is worth thinking about | | 98 | | 1 |
| 754 | 2 | | | | | | | | | 1 |
| 755 | 3 | | | | | | | | | 3 |
| 756 | 3 | | | | | | | | | 2 |
| 757 | 1 | | 1 | 99 | | | | | | 2 |
| 758 | 1 | other dolls | | 98 | | | 1 | 99 | | 3 |
| 759 | 1 | other toys such as dolls, cars, and games | | 98 | | if it is made by mattel, they are a large toy company that makes other toys | | 2 | | 1 |
| 760 | 1 | smaller dolls | | 98 | | | 1 | 99 | | 3 |
| 761 | 2 | | | | | | | | | 3 |
| 762 | 2 | | | | | | | | | 3 |
| 763 | 1 | I believe the company also makes gift sets blankets board games clothing No pads and pencils school supplies book bags Etc. | | 98 | | This company is trusted nationwide and the brand is known To have other options to purchase | | 2 | | 1 |
| 764 | 1 | | 1 | 99 | | | | | | 3 |
| 765 | 1 | they make backpacks, clothes, books | | 98 | | I have purchased them before | | 2 | | 1 |
| 766 | 2 | | | | | | | | | 1 |
| 767 | 1 | They make a tv show and other toys. | | 98 | | | 1 | 99 | | 3 |
| 768 | 1 | American Girl | | 4 | | just suppose | | 98 | | 1 |
| 769 | 2 | | | | | | | | | 1 |
| 770 | 1 | Just similar dolls and accessories. | | 98 | | I have seen similar dolls | | 2 | | 1 |
| 771 | 1 | OMG  doll car-pool OMG boyz | | 3 | | My daughter has purchased the products I listed. | | 2 | | 2 |
| 772 | 1 | electric scooter, helmet for kids, kids pj, party supplies, smart watches | | 98 | | don't understand the question | | 98 | | 3 |
| 773 | 2 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 747 | | 1 | 99 | | | | | | 33484 | | 1 |
| 748 | | | | | | | | | 34601 | | 1 |
| 749 | | 1 | 99 | | | | | | 73072 | | 1 |
| 750 | | 1 | 99 | | | | | | 74601 | | 1 |
| 751 | | | | | | | | | 91326 | | 1 |
| 752 | | | | | | | | | 27330 | | 1 |
| 753 | barbie | | 4 | | I think that because this is worth thinking about | | 98 | | 92065 | | 1 |
| 754 | LOL dolls | | 3 | | Why wouldnt be? | | 98 | | 77584 | | 1 |
| 755 | | | | | | | | | 90025 | | 1 |
| 756 | | | | | | | | | 94611 | | 1 |
| 757 | | | | | | | | | 90606 | | 1 |
| 758 | | | | | | | | | 90262 | | 1 |
| 759 | | 1 | 99 | | | | | | 92653 | | 1 |
| 760 | | | | | | | | | 98002 | | 1 |
| 761 | | | | | | | | | 91203 | | 1 |
| 762 | | | | | | | | | 91384 | | 1 |
| 763 | | 1 | 99 | | | | | | 78205 | | 1 |
| 764 | | | | | | | | | 95381 | | 1 |
| 765 | Mattel | | 4 | | Its a big toy company | | 2 | | 92122 | | 1 |
| 766 | | 1 | 99 | | | | | | 92571 | | 1 |
| 767 | | | | | | | | | 91762 | | 1 |
| 768 | the owner or creator of this character | | 98 | | just suppose | | 98 | | 98371 | | 1 |
| 769 | | 1 | 99 | | | | | | 55369 | | 1 |
| 770 | I have no idea how these things are done. I would assume it was approved if it was displayed by a major retailer. | | 98 | | It was displayed at a major retailer. | | 2 | | 32539 | | 1 |
| 771 | | | | | | | | | 49201 | | 1 |
| 772 | | | | | | | | | 11368 | | 1 |
| 773 | | | | | | | | | 66007 | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 774 | 2/1/2022 10:50 | 2/1/2022 10:52 | 136.228.127.201 | 2 | 2 | 2 | 2 | 73072 | 3 | 1 | 1 | 2 | 2 |
| 775 | 2/1/2022 10:49 | 2/1/2022 10:53 | 168.149.146.129 | 2 | 1 | 2 | 2 | 08723 | 2 | 1 | 1 | 2 | 3 |
| 776 | 2/1/2022 10:48 | 2/1/2022 10:55 | 72.76.190.128 | 1 | 1 | 2 | 2 | 07024 | 2 | 1 | 2 | 2 | 2 |
| 777 | 2/1/2022 10:50 | 2/1/2022 10:55 | 67.84.162.127 | 2 | 2 | 2 | 2 | 11385 | 2 | 1 | 1 | 3 | 3 |
| 778 | 2/1/2022 10:54 | 2/1/2022 10:56 | 76.188.162.93 | 1 | 2 | 1 | 2 | 44011 | 1 | 1 | 1 | 1 | 1 |
| 779 | 2/1/2022 10:57 | 2/1/2022 11:02 | 71.31.18.112 | 1 | 1 | 2 | 2 | 40360 | 3 | 1 | 1 | 2 | 1 |
| 780 | 2/1/2022 10:59 | 2/1/2022 11:03 | 173.53.30.155 | 1 | 2 | 2 | 2 | 23233 | 3 | 1 | 1 | 1 | 1 |
| 781 | 2/1/2022 11:01 | 2/1/2022 11:04 | 104.136.45.234 | 2 | 2 | 1 | 2 | 32773 | 3 | 1 | 1 | 1 | 3 |
| 782 | 2/1/2022 10:59 | 2/1/2022 11:04 | 72.105.0.191 | 1 | 1 | 1 | 2 | 10033 | 2 | 1 | 1 | 1 | 1 |
| 783 | 2/1/2022 10:58 | 2/1/2022 11:05 | 96.83.207.65 | 2 | 2 | 2 | 2 | 19807 | 3 | 1 | 1 | 2 | 2 |
| 784 | 2/1/2022 11:07 | 2/1/2022 11:14 | 184.56.237.177 | 2 | 2 | 1 | 2 | 40741 | 3 | 1 | 1 | 1 | 1 |
| 785 | 2/1/2022 10:59 | 2/1/2022 11:15 | 68.174.196.174 | 2 | 1 | 2 | 2 | 11372 | 2 | 1 | 1 | 1 | 3 |
| 786 | 2/1/2022 11:12 | 2/1/2022 11:17 | 71.93.158.76 | 1 | 2 | 2 | 2 | 91106 | 4 | 1 | 1 | 2 | 2 |
| 787 | 2/1/2022 11:15 | 2/1/2022 11:17 | 96.83.200.198 | 2 | 2 | 2 | 2 | 19127 | 2 | 1 | 1 | 2 | 2 |
| 788 | 2/1/2022 11:21 | 2/1/2022 11:24 | 24.43.123.84 | 1 | 1 | 1 | 2 | 92092 | 4 | 1 | 1 | 1 | 3 |
| 789 | 2/1/2022 11:29 | 2/1/2022 11:32 | 209.54.7.218 | 1 | 2 | 2 | 2 | 63901 | 1 | 1 | 1 | 1 | 1 |
| 790 | 2/1/2022 11:30 | 2/1/2022 11:32 | 142.197.246.152 | 2 | 1 | 2 | 2 | 32837 | 3 | 1 | 1 | 1 | 1 |
| 791 | 2/1/2022 11:33 | 2/1/2022 11:35 | 139.137.128.61 | 2 | 2 | 2 | 2 | 44109 | 1 | 1 | 1 | 2 | 2 |
| 792 | 2/1/2022 11:34 | 2/1/2022 11:38 | 24.16.188.79 | 2 | 2 | 1 | 2 | 98108 | 4 | 1 | 1 | 1 | 1 |
| 793 | 2/1/2022 11:39 | 2/1/2022 11:42 | 173.61.67.17 | 1 | 2 | 2 | 2 | 08610 | 2 | 1 | 2 | 2 | 2 |
| 794 | 2/1/2022 11:20 | 2/1/2022 11:43 | 157.182.216.2 | 1 | 2 | 2 | 2 | 15401 | 2 | 1 | 1 | 1 | 3 |
| 795 | 2/1/2022 11:44 | 2/1/2022 11:48 | 74.219.53.238 | 1 | 2 | 1 | 2 | 47579 | 1 | 1 | 1 | 1 | 1 |
| 796 | 2/1/2022 11:41 | 2/1/2022 11:48 | 68.83.117.3 | 2 | 1 | 1 | 2 | 08260 | 2 | 1 | 1 | 1 | 3 |

Exhibit 13 - Isaacson Expert Report                                                                    Page 136

Likelihood of Confusion Survey
Page 137 of 202

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 774 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 775 | 1 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 776 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 |
| 777 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 778 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 779 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 780 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 1 |
| 781 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 782 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 783 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 784 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 |
| 785 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 786 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 787 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 788 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 789 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 790 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 |
| 791 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 792 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 793 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 794 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 |
| 795 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 796 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                                          Page 137

Likelihood of Confusion Survey
Page 138 of 186
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 774 | i have no clue at all | | 99 | | | 1 | 99 | | |
| 775 | | 1 | 99 | | | | | | |
| 776 | L.O.L | | 3 | | I have seen these dolls at Target for the past few years and I have seen some of the designs and names of these dolls. | | 2 | | |
| 777 | mattel | | 4 | | | 1 | 99 | | |
| 778 | | 1 | 99 | | | | | | |
| 779 | The bright colors and the guitar. | | 98 | | Those were the first things to catch my attention. | | 98 | | |
| 780 | Lol surprise | | 3 | | I know the brand | | 2 | | |
| 781 | The company that makes the LOL dolls. | | 3 | | That's what it says on the package. | | 3 | | |
| 782 | i like the brand lol is good design | | 98 | | toy child | | 98 | | |
| 783 | hasbro? | | 4 | | i just know they are a large toy company | | 2 | | |
| 784 | I don't know but it sure is ugly. | | 99 | | | 1 | 99 | | |
| 785 | Mattel company, looks like a LOL DOLL | | 4 | 3 | The way the dolls look, makes it seem that is a LOL dolls. especially with the accesories. | | 1 | | |
| 786 | LOL Dolls | | 3 | | I have seen them around and she has a similar face and eyes | | 2 | 1 | |
| 787 | mattle | | 4 | | because it is a doll | | 98 | | |
| 788 | Rainbow High Doll | | 3 | | The doll looks similar to other Rainbow High dolls. | | 1 | | |
| 789 | LOL surprise | | 3 | | The LOL dolls are on the packaging | | 3 | | |
| 790 | I believe it's put together in a company somewhere overseas | | 98 | | I'm not really sure | | 99 | | |
| 791 | | 1 | 99 | | | | | | |
| 792 | | 1 | 99 | | | | | | |
| 793 | LOL Dolls | | 3 | | It looks like some of the LOL dolls I have seen before | | 1 | 2 | |
| 794 | | 1 | 99 | | | | | | |
| 795 | | 1 | 99 | | | | | | |
| 796 | LOL DOLLS MADE BY MGA | | 3 | | I AM AWARE OF LOL DOLLS FROM MY NIECES | | 2 | | |

Exhibit 13 - Isaacson Expert Report                                                                 Page 138

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 774 | 2 | | | | | | | | | 1 |
| 775 | 2 | | | | | | | | | 1 |
| 776 | 3 | | | | | | | | | 3 |
| 777 | 1 | all kinds of other dolls and toys | | 98 | | | 1 | 99 | | 3 |
| 778 | 3 | | | | | | | | | 3 |
| 779 | 2 | | | | | | | | | 1 |
| 780 | 2 | | | | | | | | | 3 |
| 781 | 2 | | | | | | | | | 3 |
| 782 | 1 | | 1 | 99 | | | | | | 1 |
| 783 | 2 | | | | | | | | | 1 |
| 784 | 2 | | | | | | | | | 2 |
| 785 | 3 | | | | | | | | | 1 |
| 786 | 1 | Fashion dolls | | 98 | | I think she is in a line of fashion dolls with different outfits and hair | | 1 | | 3 |
| 787 | 2 | | | | | | | | | 1 |
| 788 | 2 | | | | | | | | | 1 |
| 789 | 1 | There are a ton of different doll options and clothing. | | 98 | | My daughter has recently shown interest in these products, so I have been researching them. | | 2 | | 2 |
| 790 | 2 | | | | | | | | | 1 |
| 791 | 3 | | | | | | | | | 2 |
| 792 | 2 | | | | | | | | | 3 |
| 793 | 2 | | | | | | | | | 1 |
| 794 | 3 | | | | | | | | | 3 |
| 795 | 2 | | | | | | | | | 3 |
| 796 | 1 | LITTLE TIKES, MOXIE GIRLZ | | 3 | | I KNOW FROM MY NIECES | | 2 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 139

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 774 | | 1 | 99 | | | | | | 73072 | | 1 |
| 775 | | 1 | 99 | | | | | | 08723 | | 1 |
| 776 | | | | | | | | | 07024 | | 1 |
| 777 | | | | | | | | | 11385 | | 1 |
| 778 | | | | | | | | | 44011 | | 1 |
| 779 | | 1 | 99 | | | | | | 40360 | | 1 |
| 780 | | | | | | | | | 23233 | | 1 |
| 781 | | | | | | | | | 32773 | | 1 |
| 782 | | 1 | 99 | | | | | | 10033 | | 1 |
| 783 | their marketing department | | 98 | | i figured their marketing dept would want the box shown to many people to get the product sold | | 98 | | 19807 | | 1 |
| 784 | | | | | | | | | 40741 | | 1 |
| 785 | Bratz dolls | | 3 | | Again, the eyes makes it seem like brats dolls as well as the size of the head. | | 1 | | 11372 | | 1 |
| 786 | | | | | | | | | 91106 | | 1 |
| 787 | | 1 | 99 | | | | | | 19127 | | 1 |
| 788 | | 1 | 99 | | | | | | 92092 | | 1 |
| 789 | | | | | | | | | 63901 | | 1 |
| 790 | | 1 | 99 | | | | | | 32837 | | 1 |
| 791 | | | | | | | | | 44109 | | 1 |
| 792 | | | | | | | | | 98108 | | 1 |
| 793 | LOL dolls | | 3 | | Copyright laws | | 98 | | 08610 | | 1 |
| 794 | | | | | | | | | 15401 | | 1 |
| 795 | | | | | | | | | 47579 | | 1 |
| 796 | MGA | | 3 | | THAT IS WHO MAKES THEM | | 2 | | 08260 | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 797 | 2/1/2022 11:45 | 2/1/2022 11:49 | 72.69.240.30 | 2 | 2 | 1 | 2 | 10001 | 2 | 1 | 1 | 1 | 1 |
| 798 | 2/1/2022 11:53 | 2/1/2022 11:56 | 98.213.60.67 | 1 | 2 | 1 | 3 | 61081 | 1 | 1 | 1 | 1 | 1 |
| 799 | 2/1/2022 11:55 | 2/1/2022 11:59 | 72.68.123.156 | 1 | 2 | 1 | 4 | 08751 | 2 | 1 | 1 | 1 | 3 |
| 800 | 2/1/2022 11:56 | 2/1/2022 12:01 | 47.185.208.3 | 1 | 2 | 1 | 3 | 75094 | 3 | 1 | 1 | 1 | 1 |
| 801 | 2/1/2022 11:56 | 2/1/2022 12:02 | 65.128.51.233 | 2 | 2 | 1 | 4 | 55379 | 1 | 1 | 1 | 1 | 3 |
| 802 | 2/1/2022 11:57 | 2/1/2022 12:02 | 104.129.75.242 | 1 | 1 | 1 | 3 | 07462 | 2 | 1 | 1 | 1 | 1 |
| 803 | 2/1/2022 11:59 | 2/1/2022 12:03 | 174.17.34.144 | 2 | 1 | 1 | 2 | 85019 | 4 | 1 | 1 | 1 | 1 |
| 804 | 2/1/2022 11:53 | 2/1/2022 12:03 | 50.231.88.134 | 2 | 1 | 1 | 3 | 75080 | 3 | 1 | 1 | 1 | 1 |
| 805 | 2/1/2022 12:00 | 2/1/2022 12:03 | 24.111.45.90 | 2 | 2 | 1 | 3 | 55011 | 1 | 1 | 1 | 1 | 1 |
| 806 | 2/1/2022 11:59 | 2/1/2022 12:03 | 76.85.72.195 | 2 | 2 | 1 | 4 | 75028 | 3 | 1 | 1 | 1 | 1 |
| 808 | 2/1/2022 11:58 | 2/1/2022 12:05 | 107.198.56.226 | 1 | 1 | 1 | 3 | 78617 | 3 | 1 | 1 | 2 | 1 |
| 809 | 2/1/2022 12:03 | 2/1/2022 12:07 | 71.126.21.14 | 1 | 2 | 1 | 4 | 14222 | 2 | 1 | 2 | 2 | 2 |
| 810 | 2/1/2022 12:06 | 2/1/2022 12:10 | 98.111.191.209 | 2 | 2 | 1 | 3 | 19464 | 2 | 1 | 3 | 3 | 1 |
| 811 | 2/1/2022 12:07 | 2/1/2022 12:10 | 184.56.148.203 | 2 | 2 | 1 | 4 | 44011 | 1 | 1 | 1 | 2 | 3 |
| 812 | 2/1/2022 12:11 | 2/1/2022 12:13 | 24.190.202.130 | 2 | 1 | 1 | 3 | 11572 | 2 | 1 | 1 | 1 | 1 |
| 813 | 2/1/2022 11:52 | 2/1/2022 12:14 | 76.82.62.20 | 2 | 1 | 1 | 3 | 90042 | 4 | 1 | 1 | 1 | 1 |
| 814 | 2/1/2022 12:12 | 2/1/2022 12:15 | 73.175.140.155 | 2 | 1 | 1 | 2 | 17701 | 2 | 1 | 1 | 1 | 1 |
| 815 | 2/1/2022 12:12 | 2/1/2022 12:16 | 47.220.183.113 | 1 | 2 | 1 | 3 | 78660 | 3 | 1 | 1 | 1 | 1 |
| 816 | 2/1/2022 12:12 | 2/1/2022 12:16 | 24.180.132.141 | 1 | 2 | 1 | 2 | 49006 | 1 | 1 | 1 | 1 | 2 |
| 817 | 2/1/2022 12:13 | 2/1/2022 12:17 | 99.182.30.32 | 1 | 1 | 1 | 4 | 76262 | 3 | 1 | 3 | 1 | 3 |
| 818 | 2/1/2022 12:12 | 2/1/2022 12:18 | 50.253.229.138 | 1 | 1 | 1 | 3 | 49418 | 1 | 1 | 1 | 1 | 1 |
| 819 | 2/1/2022 12:11 | 2/1/2022 12:18 | 70.119.92.18 | 2 | 2 | 1 | 4 | 75074 | 3 | 1 | 2 | 2 | 3 |
| 820 | 2/1/2022 12:13 | 2/1/2022 12:18 | 172.100.68.132 | 1 | 2 | 1 | 3 | 04354 | 2 | 1 | 1 | 1 | 1 |
| 821 | 2/1/2022 12:15 | 2/1/2022 12:19 | 50.204.33.164 | 2 | 2 | 1 | 3 | 23112 | 3 | 1 | 1 | 1 | 1 |
| 822 | 2/1/2022 12:22 | 2/1/2022 12:25 | 75.139.85.187 | 1 | 1 | 3 | 3 | 29316 | 3 | 1 | 1 | 1 | 1 |
| 823 | 2/1/2022 11:50 | 2/1/2022 12:26 | 65.131.245.65 | 1 | 1 | 2 | 2 | 34461 | 3 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                            Page 141

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 797 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 798 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 799 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 6 | 1 |
| 800 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 801 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 802 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 |
| 803 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 804 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 805 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 806 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 808 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 809 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 810 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 811 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 5 | 1 |
| 812 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 813 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 814 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 815 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 816 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 6 | 1 |
| 817 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 4 | 1 |
| 818 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 819 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 820 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 1 |
| 821 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 822 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 823 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 797 | It really depends which country the toy is being made. If it's made somewhere in East Asia, I would assume kids and women are the ones who are making the packages | | 98 | | Just from history. I believe it's cheaper to get products made in Southeast Asia | | 2 | | |
| 798 | | 1 | 99 | | | | | | |
| 799 | | 1 | 99 | | | | | | |
| 800 | Bratz | | 3 | | the big eyes and the overdone make up have been a bratz thing, i just thought they had bigger heads. | | 1 | | |
| 801 | | 1 | 99 | | | | | | |
| 802 | LOL Surprise! | | 3 | | Because I have bought LOL Surprise! dolls for my daughters before and they look like that. | | 2 | 1 | |
| 803 | What makes it is the graphics of the dolls it makes it look nice for a young girl. | | 98 | | What makes me think that is my eyes looking at it making it pleasing for my female child. | | 98 | | |
| 804 | Coddle + kIND | | 4 | | looks like their dolls | | 1 | | |
| 805 | Bratz | | 3 | | The features of the figure | | 1 | | |
| 806 | L.O.L | | 3 | | The doll looks like the others | | 1 | | |
| 808 | | 1 | 99 | | | | | | |
| 809 | | 1 | 99 | | | | | | |
| 810 | O.M.G. LOL | | 3 | | The look of the character and the music instrument | | 1 | | |
| 811 | | 1 | 99 | | | | | | |
| 812 | Mattell | | 4 | | | 1 | 99 | | |
| 813 | pretty and trendy fashion style | | 98 | | cool fashion with pink sunglasses | | 1 | | |
| 814 | lolz | | 3 | | thats the brand name of the company | | 2 | | |
| 815 | | 1 | 99 | | | | | | |
| 816 | | 1 | 99 | | | | | | |
| 817 | | 1 | 99 | | | | | | |
| 818 | | 1 | 99 | | | | | | |
| 819 | | 1 | 99 | | | | | | |
| 820 | LOL | | 3 | | Because it looks like some of the dolls they make. | | 1 | | |
| 821 | | 1 | 99 | | | | | | |
| 822 | LOL Surprise. | | 3 | | It looks similar to their model dolls. | | 1 | | |
| 823 | LOL dolls | | 3 | | The brand | | 98 | | |

Exhibit 13 - Isaacson Expert Report                                                                                     Page 143

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 797 | 2 | | | | | | | | | 2 |
| 798 | 3 | | | | | | | | | 1 |
| 799 | 2 | | | | | | | | | 2 |
| 800 | 1 | I think they have clothes and accessories for kids, a bunch of merch really. | | 98 | | I feel like I have seen the over stlyized images on my daughters clothes and lunch box. | | 1 | 2 | 1 |
| 801 | 2 | | | | | | | | | 3 |
| 802 | 1 | LOL Surprise! makes different size balls with dolls in them that are usually random. | | 3 | | Because I have bought similar products from the LOL Surprise! brand. | | 2 | | 3 |
| 803 | 1 | Dolls, Clothes and maybe other merchandise that I am not aware of. | | 98 | | | 1 | 99 | | 1 |
| 804 | 1 | Kids Games | | 98 | | Know their products | | 2 | | 3 |
| 805 | 1 | More of the same types of figures/dolls. | | 98 | | I have seen them | | 2 | | 1 |
| 806 | 1 | surprise dolls | | 3 | | | 1 | 99 | | 3 |
| 808 | 2 | | | | | | | | | 3 |
| 809 | 2 | | | | | | | | | 3 |
| 810 | 2 | | | | | | | | | 3 |
| 811 | 2 | | | | | | | | | 3 |
| 812 | 2 | | | | | | | | | 2 |
| 813 | 2 | | | | | | | | | 1 |
| 814 | 2 | | | | | | | | | 1 |
| 815 | 2 | | | | | | | | | 2 |
| 816 | 2 | | | | | | | | | 1 |
| 817 | 2 | | | | | | | | | 3 |
| 818 | 2 | | | | | | | | | 1 |
| 819 | 2 | | | | | | | | | 1 |
| 820 | 1 | Doll house and clothes | | 98 | | Because I have seen them | | 2 | | 3 |
| 821 | 2 | | | | | | | | | 1 |
| 822 | 1 | Television programs. Other types of dolls and setpieces under the LOL! brand. | | 3 | | Advertising. | | 98 | | 3 |
| 823 | 1 | LOL surprise eggs | | 3 | | I don't know | | 99 | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 797 | | | | | | | | | 10001 | | 1 |
| 798 | | 1 | 99 | | | | | | 61081 | | 1 |
| 799 | | | | | | | | | 08751 | | 1 |
| 800 | The manufacturer probably made a licensing deal, if they didn't then ive been wrong about this whole submission. | | 98 | | I think it could easily be a different doll company that is too close to bratz. | | 2 | | 75094 | | 1 |
| 801 | | | | | | | | | 55379 | | 1 |
| 802 | | | | | | | | | 07462 | | 1 |
| 803 | The Bratz Company | | 3 | | | 1 | 99 | | 85019 | | 1 |
| 804 | | | | | | | | | 75080 | | 1 |
| 805 | Bratz | | 3 | | It looks like a Bratz doll | | 1 | | 55011 | | 1 |
| 806 | | | | | | | | | 75028 | | 1 |
| 808 | | | | | | | | | 78617 | | 1 |
| 809 | | | | | | | | | 14222 | | 1 |
| 810 | | | | | | | | | 19464 | | 1 |
| 811 | | | | | | | | | 44011 | | 1 |
| 812 | | | | | | | | | 11572 | | 1 |
| 813 | | 1 | 99 | | | | | | 90042 | | 1 |
| 814 | | 1 | 99 | | | | | | 17701 | | 1 |
| 815 | | | | | | | | | 78660 | | 1 |
| 816 | | 1 | 99 | | | | | | 49006 | | 1 |
| 817 | | | | | | | | | 76262 | | 1 |
| 818 | | 1 | 99 | | | | | | 49418 | | 1 |
| 819 | Kenner | | 4 | | | 1 | 99 | | 75074 | | 1 |
| 820 | | | | | | | | | 04354 | | 1 |
| 821 | | 1 | 99 | | | | | | 23112 | | 1 |
| 822 | | | | | | | | | 29316 | | 1 |
| 823 | LOL | | 3 | | The Brand label | | 3 | | 34461 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 145

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 824 | 2/1/2022 12:22 | 2/1/2022 12:26 | 162.252.103.226 | 1 | 2 | 1 | 3 | 92320 | 4 | 1 | 1 | 1 | 1 |
| 825 | 2/1/2022 12:24 | 2/1/2022 12:27 | 66.194.104.5 | 1 | 2 | 1 | 4 | 33771 | 3 | 1 | 1 | 2 | 2 |
| 826 | 2/1/2022 12:22 | 2/1/2022 12:29 | 71.186.147.21 | 2 | 1 | 1 | 4 | 14218 | 2 | 1 | 2 | 1 | 1 |
| 827 | 2/1/2022 12:23 | 2/1/2022 12:29 | 174.49.245.49 | 1 | 1 | 1 | 3 | 23059 | 3 | 1 | 1 | 1 | 1 |
| 828 | 2/1/2022 12:32 | 2/1/2022 12:37 | 73.216.175.212 | 1 | 1 | 1 | 3 | 24540 | 3 | 1 | 1 | 3 | 3 |
| 829 | 2/1/2022 12:32 | 2/1/2022 12:37 | 165.225.223.52 | 2 | 2 | 1 | 3 | 33193 | 3 | 1 | 1 | 1 | 1 |
| 830 | 2/1/2022 12:30 | 2/1/2022 12:38 | 69.73.61.89 | 2 | 2 | 1 | 3 | 35601 | 3 | 1 | 1 | 1 | 2 |
| 831 | 2/1/2022 12:34 | 2/1/2022 12:41 | 24.160.102.234 | 2 | 1 | 1 | 3 | 33647 | 3 | 1 | 1 | 1 | 1 |
| 832 | 2/1/2022 12:36 | 2/1/2022 12:41 | 73.228.122.253 | 2 | 1 | 1 | 4 | 84120 | 4 | 1 | 1 | 2 | 2 |
| 833 | 2/1/2022 12:14 | 2/1/2022 12:43 | 107.127.7.80 | 2 | 2 | 1 | 2 | 44667 | 1 | 1 | 1 | 1 | 3 |
| 834 | 2/1/2022 12:38 | 2/1/2022 12:43 | 73.175.16.162 | 2 | 1 | 1 | 2 | 18504 | 2 | 1 | 1 | 1 | 1 |
| 835 | 2/1/2022 12:28 | 2/1/2022 12:45 | 162.221.246.34 | 1 | 2 | 1 | 3 | 96797 | 4 | 1 | 1 | 1 | 1 |
| 836 | 2/1/2022 12:51 | 2/1/2022 12:53 | 98.212.68.160 | 2 | 1 | 1 | 3 | 60443 | 1 | 1 | 1 | 1 | 1 |
| 837 | 2/1/2022 12:52 | 2/1/2022 12:55 | 74.101.126.52 | 2 | 1 | 1 | 2 | 11365 | 2 | 1 | 1 | 1 | 1 |
| 839 | 2/1/2022 12:53 | 2/1/2022 12:58 | 173.216.8.107 | 2 | 2 | 1 | 3 | 72023 | 3 | 1 | 2 | 2 | 2 |
| 840 | 2/1/2022 12:55 | 2/1/2022 13:01 | 50.96.144.219 | 2 | 2 | 1 | 4 | 32068 | 3 | 1 | 1 | 1 | 1 |
| 841 | 2/1/2022 13:00 | 2/1/2022 13:03 | 98.14.147.148 | 2 | 1 | 1 | 2 | 11373 | 2 | 1 | 1 | 1 | 1 |
| 842 | 2/1/2022 13:01 | 2/1/2022 13:03 | 99.10.237.71 | 1 | 2 | 1 | 4 | 77084 | 3 | 1 | 1 | 3 | 2 |
| 843 | 2/1/2022 12:54 | 2/1/2022 13:04 | 68.97.145.206 | 1 | 1 | 1 | 3 | 73099 | 3 | 1 | 1 | 1 | 1 |
| 844 | 2/1/2022 12:52 | 2/1/2022 13:05 | 99.125.135.16 | 2 | 2 | 1 | 3 | 64055 | 1 | 1 | 1 | 1 | 1 |
| 846 | 2/1/2022 13:05 | 2/1/2022 13:09 | 71.85.242.30 | 2 | 1 | 1 | 2 | 63303 | 1 | 1 | 1 | 1 | 1 |
| 847 | 2/1/2022 13:07 | 2/1/2022 13:11 | 216.49.11.38 | 1 | 2 | 1 | 4 | 17868 | 2 | 1 | 1 | 1 | 2 |
| 848 | 2/1/2022 13:07 | 2/1/2022 13:11 | 172.119.252.250 | 1 | 1 | 1 | 3 | 91367 | 4 | 1 | 1 | 1 | 1 |
| 849 | 2/1/2022 13:10 | 2/1/2022 13:13 | 47.28.76.166 | 2 | 2 | 1 | 3 | 91803 | 4 | 1 | 1 | 1 | 1 |
| 850 | 2/1/2022 13:11 | 2/1/2022 13:15 | 47.205.224.100 | 1 | 2 | 1 | 4 | 34652 | 3 | 1 | 2 | 1 | 2 |
| 851 | 2/1/2022 13:11 | 2/1/2022 13:15 | 66.213.10.211 | 2 | 1 | 1 | 4 | 45202 | 1 | 1 | 1 | 1 | 2 |
| 852 | 2/1/2022 12:41 | 2/1/2022 13:16 | 74.141.194.182 | 1 | 1 | 1 | 3 | 45249 | 1 | 1 | 1 | 1 | 1 |
| 853 | 2/1/2022 13:14 | 2/1/2022 13:17 | 71.207.32.115 | 1 | 2 | 1 | 4 | 17070 | 2 | 1 | 2 | 2 | 2 |
| 854 | 2/1/2022 13:30 | 2/1/2022 13:32 | 75.130.46.50 | 1 | 2 | 1 | 2 | 37312 | 3 | 1 | 1 | 2 | 2 |

Exhibit 13 - Isaacson Expert Report                                                                                   Page 146

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 824 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 825 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 826 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 827 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 828 | 1 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 829 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 830 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 831 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 6 | 1 |
| 832 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 833 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 834 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 835 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 836 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 837 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 839 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 840 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 841 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 842 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 843 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 844 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 846 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 847 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 848 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 849 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 850 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 851 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 |
| 852 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 853 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 854 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |

Exhibit 13 - Isaacson Expert Report                                                            Page 147

Likelihood of Confusion Survey
Page of Confusion
Data File

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 824 | mattel | | 4 | | the detail put into it is similar to wwe figures I collect from mattel | | 1 | 2 | |
| 825 | | 1 | 99 | | | | | | |
| 826 | | 1 | 99 | | | | | | |
| 827 | bratz | | 3 | | it has the same sort of "attitude" as the bratz line of dolls | | 1 | | |
| 828 | LOL | | 3 | | because i've bought these before for my granddaughters | | 2 | | |
| 829 | Probably the same group or competitor group to LOL dolls. | | 3 | | As this seems to be typical of what my child calls ball doll. | | 2 | | |
| 830 | LOL | | 3 | | the same kind of styles | | 1 | | |
| 831 | Mattel | | 4 | | Just looks like something they would make | | 1 | | |
| 832 | | 1 | 99 | | | | | | |
| 833 | | 1 | 99 | | | | | | |
| 834 | LOL Surprise | | 3 | | It's unique | | 98 | | |
| 835 | | 1 | 99 | | | | | | |
| 836 | | 1 | 99 | | | | | | |
| 837 | Nothing at all. | | 99 | | It is really cluttered. | | 98 | | |
| 839 | L.O.L. Surprise | | 3 | | The logo in the top left corner of box. | | 3 | | |
| 840 | hasbro | | 4 | | The look and design | | 1 | | |
| 841 | i love how the hair is so colorful | | 98 | | it is to attract more people to buy | | 98 | | |
| 842 | | 1 | 99 | | | | | | |
| 843 | | 1 | 99 | | | | | | |
| 844 | | 1 | 99 | | | | | | |
| 846 | Bratz Dollz | | 3 | | It has the big eyes and lots of makeup like the Bratz Dollz. | | 1 | | |
| 847 | | 1 | 99 | | | | | | |
| 848 | music notes | | 7 | | its very visible | | 1 | | |
| 849 | mattel | | 4 | | the eyes and body shape of the doll | | 1 | | |
| 850 | | 1 | 99 | | | | | | |
| 851 | | 1 | 99 | | | | | | |
| 852 | Lil Bratz | | 3 | | The doll is very similar to others i have seen from that brand.  Its the eyes and makeup | | 1 | 2 | |
| 853 | | 1 | 99 | | | | | | |
| 854 | trollz | | 4 | | the colors | | 1 | | |

Exhibit 13 - Isaacson Expert Report                                                                                     Page 148

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 824 | 3 | | | | | | | | | 2 |
| 825 | 2 | | | | | | | | | 3 |
| 826 | 2 | | | | | | | | | 3 |
| 827 | 2 | | | | | | | | | 2 |
| 828 | 3 | | | | | | | | | 1 |
| 829 | 2 | | | | | | | | | 1 |
| 830 | 1 | mystery balls, clothes,,stuff animals | | 98 | | i have saw them at stores | | 2 | | 1 |
| 831 | 1 | Kenner | | 4 | | They also make toys like this | | 2 | | 1 |
| 832 | 2 | | | | | | | | | 3 |
| 833 | 2 | | | | | | | | | 3 |
| 834 | 2 | | | | | | | | | 1 |
| 835 | 1 | other dolls and accessories | | 98 | | Ive seen this in the stores | | 2 | | 3 |
| 836 | 3 | | | | | | | | | 3 |
| 837 | 2 | | | | | | | | | 1 |
| 839 | 2 | | | | | | | | | 2 |
| 840 | 2 | | | | | | | | | 3 |
| 841 | 1 | more doll products | | 98 | | to make people buy it | | 98 | | 3 |
| 842 | 2 | | | | | | | | | 3 |
| 843 | 1 | lol | | 3 | | it looks like a lol doll. | | 1 | | 1 |
| 844 | 2 | | | | | | | | | 1 |
| 846 | 1 | Just dolls and tv cartoons. | | 98 | | | 1 | 99 | | 3 |
| 847 | 2 | | | | | | | | | 3 |
| 848 | 2 | | | | | | | | | 2 |
| 849 | 3 | | | | | | | | | 1 |
| 850 | 2 | | | | | | | | | 3 |
| 851 | 3 | | | | | | | | | 3 |
| 852 | 1 | play sets, accessories, clothes | | 98 | | ive seen it in  stores | | 2 | | 2 |
| 853 | 3 | | | | | | | | | 3 |
| 854 | 1 | | 1 | 99 | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 824 | | | | | | | | | 92320 | | 1 |
| 825 | | | | | | | | | 33771 | | 1 |
| 826 | | | | | | | | | 14218 | | 1 |
| 827 | | | | | | | | | 23059 | | 1 |
| 828 | | 1 | 99 | | | | | | 24540 | | 1 |
| 829 | It should be discussed on the level of brands and brands marketing. Lot of complicated discussions. | | 98 | | It would not be smart for a western economy company to just make toys and do not consider rights of the other companies. | | 98 | | 33193 | | 1 |
| 830 | | 1 | 99 | | | | | | 35601 | | 1 |
| 831 | | 1 | 99 | | | | | | 33647 | | 1 |
| 832 | | | | | | | | | 84120 | | 1 |
| 833 | | | | | | | | | 44667 | | 1 |
| 834 | | 1 | 99 | | | | | | 18504 | | 1 |
| 835 | | | | | | | | | 96797 | | 1 |
| 836 | | | | | | | | | 60443 | | 1 |
| 837 | Bratz? | | 3 | | It's a doll. | | 2 | | 11365 | | 1 |
| 839 | | | | | | | | | 72023 | | 1 |
| 840 | | | | | | | | | 32068 | | 1 |
| 841 | | | | | | | | | 11373 | | 1 |
| 842 | | | | | | | | | 77084 | | 1 |
| 843 | the lol corp | | 3 | | cause it there doll | | 98 | | 73099 | | 1 |
| 844 | | 1 | 99 | | | | | | 64055 | | 1 |
| 846 | | | | | | | | | 63303 | | 1 |
| 847 | | | | | | | | | 17868 | | 1 |
| 848 | | | | | | | | | 91367 | | 1 |
| 849 | because the character and shape of the doll look like it is from a well know manufacture | | 98 | | the hair and the eye and the makeup | | 1 | | 91803 | | 1 |
| 850 | | | | | | | | | 34652 | | 1 |
| 851 | | | | | | | | | 45202 | | 1 |
| 852 | | | | | | | | | 45249 | | 1 |
| 853 | | | | | | | | | 17070 | | 1 |
| 854 | | | | | | | | | 37312 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 150

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 855 | 2/1/2022 13:30 | 2/1/2022 13:33 | 73.252.3.148 | 1 | 1 | 1 | 3 | 38126 | 3 | 1 | 1 | 1 | 2 |
| 856 | 2/1/2022 13:32 | 2/1/2022 13:35 | 71.9.182.47 | 2 | 1 | 1 | 4 | 37091 | 3 | 1 | 1 | 3 | 1 |
| 857 | 2/1/2022 13:34 | 2/1/2022 13:38 | 72.168.128.100 | 1 | 1 | 1 | 3 | 49727 | 1 | 1 | 1 | 2 | 2 |
| 858 | 2/1/2022 13:38 | 2/1/2022 13:42 | 108.46.38.155 | 2 | 2 | 1 | 4 | 11530 | 2 | 1 | 1 | 2 | 1 |
| 859 | 2/1/2022 13:39 | 2/1/2022 13:42 | 67.149.6.90 | 1 | 2 | 1 | 2 | 48220 | 1 | 1 | 1 | 2 | 2 |
| 860 | 2/1/2022 13:39 | 2/1/2022 13:42 | 159.250.212.133 | 1 | 2 | 1 | 4 | 06333 | 2 | 1 | 1 | 1 | 1 |
| 861 | 2/1/2022 13:17 | 2/1/2022 13:44 | 108.81.215.28 | 2 | 1 | 1 | 4 | 60402 | 1 | 1 | 2 | 1 | 3 |
| 862 | 2/1/2022 13:45 | 2/1/2022 13:53 | 136.226.66.253 | 2 | 1 | 1 | 3 | 85027 | 4 | 1 | 1 | 2 | 2 |
| 863 | 2/1/2022 13:51 | 2/1/2022 13:57 | 73.199.132.57 | 1 | 2 | 1 | 3 | 08742 | 2 | 1 | 1 | 1 | 1 |
| 864 | 2/1/2022 13:55 | 2/1/2022 14:00 | 24.115.165.42 | 2 | 2 | 1 | 2 | 18702 | 2 | 1 | 1 | 1 | 2 |
| 865 | 2/1/2022 14:02 | 2/1/2022 14:04 | 24.163.25.212 | 2 | 2 | 1 | 3 | 27012 | 3 | 1 | 2 | 1 | 1 |
| 866 | 2/1/2022 14:02 | 2/1/2022 14:05 | 76.234.108.19 | 1 | 2 | 1 | 3 | 64055 | 1 | 1 | 1 | 1 | 1 |
| 867 | 2/1/2022 14:06 | 2/1/2022 14:11 | 98.11.3.159 | 1 | 1 | 1 | 4 | 04014 | 2 | 1 | 1 | 3 | 2 |
| 868 | 2/1/2022 14:10 | 2/1/2022 14:14 | 32.209.201.11 | 2 | 1 | 1 | 4 | 06824 | 2 | 1 | 3 | 2 | 3 |
| 869 | 2/1/2022 14:14 | 2/1/2022 14:18 | 47.13.3.174 | 1 | 2 | 1 | 4 | 37110 | 3 | 1 | 1 | 2 | 2 |
| 870 | 2/1/2022 14:16 | 2/1/2022 14:19 | 69.27.229.135 | 2 | 2 | 1 | 3 | 11375 | 2 | 1 | 1 | 1 | 2 |
| 871 | 2/1/2022 14:18 | 2/1/2022 14:21 | 45.37.70.143 | 2 | 1 | 1 | 3 | 27713 | 3 | 1 | 2 | 1 | 2 |
| 872 | 2/1/2022 14:19 | 2/1/2022 14:23 | 97.112.226.222 | 1 | 2 | 1 | 4 | 36420 | 3 | 1 | 1 | 2 | 2 |
| 873 | 2/1/2022 14:11 | 2/1/2022 14:24 | 72.178.24.92 | 1 | 2 | 1 | 3 | 79936 | 3 | 1 | 1 | 2 | 2 |
| 874 | 2/1/2022 14:25 | 2/1/2022 14:29 | 76.24.103.136 | 2 | 2 | 1 | 4 | 02382 | 2 | 1 | 3 | 2 | 3 |
| 875 | 2/1/2022 14:26 | 2/1/2022 14:30 | 65.246.72.76 | 2 | 2 | 1 | 3 | 06067 | 2 | 1 | 1 | 1 | 1 |
| 876 | 2/1/2022 14:28 | 2/1/2022 14:32 | 216.71.53.236 | 1 | 2 | 1 | 4 | 58554 | 1 | 1 | 1 | 1 | 2 |
| 877 | 2/1/2022 14:29 | 2/1/2022 14:33 | 107.196.90.166 | 2 | 1 | 1 | 4 | 37771 | 3 | 1 | 1 | 1 | 1 |
| 878 | 2/1/2022 14:28 | 2/1/2022 14:34 | 45.146.116.127 | 2 | 1 | 1 | 3 | 95116 | 4 | 1 | 1 | 1 | 1 |
| 879 | 2/1/2022 14:31 | 2/1/2022 14:34 | 73.253.6.11 | 1 | 2 | 1 | 4 | 06002 | 2 | 1 | 1 | 1 | 1 |
| 880 | 2/1/2022 14:34 | 2/1/2022 14:39 | 66.112.160.10 | 2 | 2 | 1 | 4 | 28043 | 3 | 1 | 1 | 1 | 1 |
| 881 | 2/1/2022 14:38 | 2/1/2022 14:40 | 97.126.70.73 | 2 | 1 | 1 | 3 | 98031 | 4 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                                        Page 151

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 855 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 856 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 857 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 858 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 859 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 1 | 1 |
| 860 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 861 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 862 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 863 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 864 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 |
| 865 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 866 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 867 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 868 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 869 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 870 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 |
| 871 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 872 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 873 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 874 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 1 |
| 875 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 |
| 876 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 |
| 877 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 878 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 879 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 |
| 880 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 881 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                     Page 152

Likelihood of Confusion Survey
Page of Confusion
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 855 | LOL | | 3 | | It's on the package. | | 3 | | |
| 856 | MGA | | 3 | | It looks like an LOL surprise doll | | 1 | | |
| 857 | | 1 | 99 | | | | | | |
| 858 | | 1 | 99 | | | | | | |
| 859 | Looks like monster high | | 4 | | Way it looks | | 1 | | |
| 860 | american doll | | 4 | | my opinion of it | | 98 | | |
| 861 | It's kinda cool, hopefully it would inspire kids to take up guitar o another instrument. It would be nice to have a white/European kid on there with the others. | | 98 | | If parents don't see people who looks like their child, they won't buy the product. Also, kids do not get enough music (or art) in public schools. (except in the rich neighborhoods) | | 98 | | |
| 862 | | 1 | 99 | | | | | | |
| 863 | iT IS A Glitter Girls doll | | 4 | | I believe I have seen similar ones in stores | | 2 | | |
| 864 | monster high | | 4 | | hasbro maybe | | 98 | | |
| 865 | | 1 | 99 | | | | | | |
| 866 | looks really good to me. | | 98 | | | 1 | 99 | | |
| 867 | | 1 | 99 | | | | | | |
| 868 | | 1 | 99 | | | | | | |
| 869 | | 1 | 99 | | | | | | |
| 870 | | 1 | 99 | | | | | | |
| 871 | MATTELL | | 4 | | | 1 | 99 | | |
| 872 | Mateel | | 4 | | they make alot of dolls | | 2 | | |
| 873 | The same company that makes the dolls I guess, LOL. | | 3 | | Because the art is very specific to the brand. It doesn't appear to be made by another company. | | 1 | | |
| 874 | | 1 | 99 | | | | | | |
| 875 | | 1 | 99 | | | | | | |
| 876 | the costume | | 98 | | it is very different | | 98 | | |
| 877 | Bratz | | 3 | | It looks similar to other dolls of that brand | | 1 | | |
| 878 | Disney | | 4 | | I think I saw this doll in one of the Disney series | | 2 | | |
| 879 | | 1 | 99 | | | | | | |
| 880 | | 1 | 99 | | | | | | |
| 881 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report    Page 153

Likelihood of Confusion Survey
Page 126 of 137

Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 855 | 2 | | | | | | | | | 3 |
| 856 | 2 | | | | | | | | | 2 |
| 857 | 3 | | | | | | | | | 3 |
| 858 | 2 | | | | | | | | | 2 |
| 859 | 2 | | | | | | | | | 2 |
| 860 | 1 | | 1 | 99 | | | | | | 1 |
| 861 | 2 | | | | | | | | | 2 |
| 862 | 3 | | | | | | | | | 3 |
| 863 | 2 | | | | | | | | | 1 |
| 864 | 1 | its monster high i think my daughterh has a doll that looks just like this, or its a LOL doll | | 4 | 3 | | 1 | 99 | | 3 |
| 865 | 2 | | | | | | | | | 3 |
| 866 | 1 | | 1 | 99 | | | | | | 1 |
| 867 | 3 | | | | | | | | | 2 |
| 868 | 3 | | | | | | | | | 1 |
| 869 | 3 | | | | | | | | | 1 |
| 870 | 1 | Similar dolls | | 98 | | It just looks like a product similar to that being advertised. | | 1 | | 1 |
| 871 | 1 | | 1 | 99 | | | | | | 2 |
| 872 | 2 | | | | | | | | | 3 |
| 873 | 3 | | | | | | | | | 1 |
| 874 | 3 | | | | | | | | | 3 |
| 875 | 3 | | | | | | | | | 3 |
| 876 | 2 | | | | | | | | | 3 |
| 877 | 1 | Other style dolls, and their accessories | | 98 | | I believe I have seen them in the store | | 2 | | 3 |
| 878 | 1 | Barbie | | 4 | | | 1 | 99 | | 1 |
| 879 | 2 | | | | | | | | | 3 |
| 880 | 3 | | | | | | | | | 3 |
| 881 | 2 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report                                                                                          Page 154

Likelihood of Confusion Survey
Page 155800

Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 855 | | | | | | | | | 38126 | | 1 |
| 856 | | | | | | | | | 37091 | | 1 |
| 857 | | | | | | | | | 49727 | | 1 |
| 858 | | | | | | | | | 11530 | | 1 |
| 859 | | | | | | | | | 48220 | | 1 |
| 860 | | 1 | 99 | | | | | | 06333 | | 1 |
| 861 | | | | | | | | | 60402 | | 1 |
| 862 | | | | | | | | | 85027 | | 1 |
| 863 | Luma Fashion | | 98 | | I think I have seen advertisements with that name. | | 2 | | 08742 | | 1 |
| 864 | | | | | | | | | 18702 | | 1 |
| 865 | | | | | | | | | 27012 | | 1 |
| 866 | | 1 | 99 | | | | | | 64055 | | 1 |
| 867 | | | | | | | | | 04014 | | 1 |
| 868 | | 1 | 99 | | | | | | 06824 | | 1 |
| 869 | | 1 | 99 | | | | | | 37110 | | 1 |
| 870 | | 1 | 99 | | | | | | 11375 | | 1 |
| 871 | | | | | | | | | 27713 | | 1 |
| 872 | | | | | | | | | 36420 | | 1 |
| 873 | I've seen these dolls like these before and have bought them for my niece. This looks like the same style I've seen before. | | 98 | | It looks the same as the toys I've seen before. Even though it can be replicated I don't see how or why anyone would. They would probably be sued. | | 1 | 2 | 79936 | | 1 |
| 874 | | | | | | | | | 02382 | | 1 |
| 875 | | | | | | | | | 06067 | | 1 |
| 876 | | | | | | | | | 58554 | | 1 |
| 877 | | | | | | | | | 37771 | | 1 |
| 878 | | 1 | 99 | | | | | | 95116 | | 1 |
| 879 | | | | | | | | | 06002 | | 1 |
| 880 | | | | | | | | | 28043 | | 1 |
| 881 | | | | | | | | | 98031 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                                Page 155

Likelihood of Confusion Survey
Page of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 883 | 2/1/2022 14:38 | 2/1/2022 14:48 | 68.206.220.169 | 2 | 1 | 1 | 4 | 77642 | 3 | 1 | 1 | 2 | 2 |
| 884 | 2/1/2022 14:52 | 2/1/2022 14:54 | 104.53.142.42 | 1 | 1 | 1 | 4 | 92630 | 4 | 1 | 1 | 2 | 2 |
| 885 | 2/1/2022 14:52 | 2/1/2022 14:57 | 23.226.28.155 | 1 | 1 | 1 | 3 | 80022 | 4 | 1 | 1 | 1 | 1 |
| 886 | 2/1/2022 15:03 | 2/1/2022 15:07 | 63.155.108.176 | 1 | 1 | 1 | 4 | 97424 | 4 | 1 | 1 | 2 | 2 |
| 887 | 2/1/2022 15:06 | 2/1/2022 15:10 | 73.162.45.222 | 2 | 1 | 1 | 3 | 94568 | 4 | 1 | 1 | 1 | 1 |
| 888 | 2/1/2022 15:07 | 2/1/2022 15:13 | 71.201.175.85 | 2 | 2 | 1 | 3 | 61764 | 1 | 1 | 1 | 1 | 3 |
| 889 | 2/1/2022 15:14 | 2/1/2022 15:18 | 68.60.119.216 | 1 | 1 | 1 | 3 | 49093 | 1 | 1 | 2 | 2 | 2 |
| 890 | 2/1/2022 15:12 | 2/1/2022 15:25 | 74.110.213.213 | 2 | 1 | 1 | 3 | 23234 | 3 | 1 | 1 | 1 | 2 |
| 891 | 2/1/2022 16:28 | 2/1/2022 16:31 | 47.148.10.245 | 2 | 1 | 2 | 4 | 92562 | 4 | 1 | 1 | 2 | 1 |
| 892 | 2/1/2022 16:29 | 2/1/2022 16:31 | 162.202.34.70 | 2 | 2 | 2 | 3 | 30338 | 3 | 1 | 1 | 1 | 1 |
| 893 | 2/1/2022 16:28 | 2/1/2022 16:32 | 71.90.205.193 | 2 | 2 | 2 | 3 | 31021 | 3 | 1 | 1 | 2 | 2 |
| 894 | 2/1/2022 16:28 | 2/1/2022 16:32 | 184.100.16.166 | 2 | 2 | 2 | 3 | 54730 | 1 | 1 | 1 | 2 | 2 |
| 895 | 2/1/2022 16:29 | 2/1/2022 16:32 | 97.101.138.145 | 2 | 2 | 2 | 4 | 32724 | 3 | 1 | 2 | 2 | 2 |
| 896 | 2/1/2022 16:29 | 2/1/2022 16:33 | 73.27.163.56 | 2 | 1 | 2 | 4 | 33950 | 3 | 1 | 1 | 2 | 3 |
| 897 | 2/1/2022 16:29 | 2/1/2022 16:33 | 67.182.236.109 | 1 | 1 | 2 | 4 | 84095 | 4 | 1 | 1 | 1 | 3 |
| 898 | 2/1/2022 16:29 | 2/1/2022 16:34 | 108.237.167.237 | 1 | 1 | 2 | 4 | 38019 | 3 | 1 | 1 | 3 | 2 |
| 899 | 2/1/2022 16:29 | 2/1/2022 16:34 | 107.77.201.138 | 2 | 2 | 2 | 3 | 72404 | 3 | 1 | 1 | 2 | 1 |
| 901 | 2/1/2022 16:31 | 2/1/2022 16:35 | 73.32.96.160 | 2 | 1 | 1 | 3 | 77532 | 3 | 1 | 1 | 1 | 1 |
| 902 | 2/1/2022 16:30 | 2/1/2022 16:35 | 63.141.24.82 | 2 | 2 | 2 | 4 | 48192 | 1 | 1 | 2 | 2 | 2 |
| 903 | 2/1/2022 16:31 | 2/1/2022 16:36 | 71.228.134.229 | 2 | 1 | 2 | 4 | 31415 | 3 | 1 | 1 | 2 | 2 |
| 904 | 2/1/2022 16:31 | 2/1/2022 16:36 | 104.50.129.148 | 1 | 1 | 2 | 3 | 89502 | 4 | 1 | 1 | 2 | 2 |
| 905 | 2/1/2022 16:31 | 2/1/2022 16:37 | 45.21.156.180 | 1 | 2 | 2 | 4 | 32216 | 3 | 1 | 1 | 2 | 1 |
| 906 | 2/1/2022 16:33 | 2/1/2022 16:39 | 76.30.3.169 | 1 | 1 | 2 | 2 | 77459 | 3 | 1 | 3 | 3 | 3 |
| 907 | 2/1/2022 16:32 | 2/1/2022 16:39 | 24.94.28.132 | 2 | 1 | 2 | 4 | 92108 | 4 | 1 | 1 | 1 | 1 |
| 908 | 2/1/2022 16:33 | 2/1/2022 16:40 | 99.115.38.152 | 1 | 2 | 1 | 3 | 33054 | 3 | 1 | 1 | 1 | 1 |
| 909 | 2/1/2022 16:35 | 2/1/2022 16:40 | 99.44.53.141 | 1 | 1 | 2 | 3 | 30120 | 3 | 1 | 1 | 1 | 1 |
| 910 | 2/1/2022 16:35 | 2/1/2022 16:40 | 208.38.254.162 | 2 | 1 | 1 | 4 | 46953 | 1 | 1 | 2 | 2 | 2 |
| 911 | 2/1/2022 16:32 | 2/1/2022 16:40 | 74.136.158.227 | 2 | 2 | 2 | 3 | 26554 | 3 | 1 | 1 | 2 | 2 |
| 912 | 2/1/2022 16:36 | 2/1/2022 16:40 | 98.226.237.183 | 2 | 1 | 1 | 4 | 60649 | 1 | 1 | 1 | 1 | 2 |
| 913 | 2/1/2022 16:37 | 2/1/2022 16:41 | 174.243.117.132 | 1 | 2 | 2 | 4 | 50677 | 1 | 1 | 2 | 2 | 2 |
| 914 | 2/1/2022 16:38 | 2/1/2022 16:41 | 47.38.92.112 | 2 | 2 | 1 | 3 | 28645 | 3 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                 Page 156

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 883 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 884 | 1 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 885 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 886 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 |
| 887 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 888 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 889 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 |
| 890 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 891 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 892 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 893 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 894 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 895 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 896 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 897 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 898 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 |
| 899 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 901 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 902 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 903 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 |
| 904 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 905 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 906 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 907 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 908 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 909 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 910 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 10 | 1 |
| 911 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 912 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 913 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 |
| 914 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 157

Likelihood of Confusion Survey
Page of Confusing
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 883 | LOL | | 3 | | LOL is a brand name | | 2 | | |
| 884 | | 1 | 99 | | | | | | |
| 885 | i think its good | | 98 | | the child will love it | | 98 | | |
| 886 | | 1 | 99 | | | | | | |
| 887 | Lol dolls, not sure of who makes it | | 3 | | My daughter has plenty of LOL dolls | | 2 | | |
| 888 | LOL O.M.G. | | 3 | | Says that it's a LOL O.M.G. product. | | 3 | | |
| 889 | MATTEL | | 4 | | | 1 | 99 | | |
| 890 | Lol surprise dolls | | 3 | | The Label in the upper left area. | | 3 | | |
| 891 | | 1 | 99 | | | | | | |
| 892 | lol | | 3 | | my kid has this kind of doll | | 2 | | |
| 893 | | 1 | 99 | | | | | | |
| 894 | Mattel | | 4 | | It has the same characteristics | | 1 | | |
| 895 | Bratz | | 3 | | The look of the doll | | 1 | | |
| 896 | | 1 | 99 | | | | | | |
| 897 | | 1 | 99 | | | | | | |
| 898 | Brats | | 3 | | looks like their dolls | | 1 | | |
| 899 | brats | | 3 | | the look of the doll | | 1 | | |
| 901 | lol | | 3 | | it has it on the box | | 3 | | |
| 902 | | 1 | 99 | | | | | | |
| 903 | | 1 | 99 | | | | | | |
| 904 | It looks like it might be a Bratz doll by Matel I believe. | | 3 | 4 | The general look of the doll reminds me of the Bratz collection. | | 1 | | |
| 905 | | 1 | 99 | | | | | | |
| 906 | LOL Surprise | | 3 | | It's on the box and a kid told me. | | 3 | 2 | |
| 907 | | 1 | 99 | | | | | | |
| 908 | | 1 | 99 | | | | | | |
| 909 | Mattell | | 4 | | Mattell makes alot of toys | | 2 | | |
| 910 | Mattel | | 4 | | It looks innovative and fun to play with | | 1 | | |
| 911 | Matel | | 4 | | I believe that is who manufactures it. | | 2 | | |
| 912 | | 1 | 99 | | | | | | |
| 913 | I don't know | | 99 | | | 1 | 99 | | |
| 914 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 883 | 2 | | | | | | | | | 3 |
| 884 | 3 | | | | | | | | | 3 |
| 885 | 2 | | | | | | | | | 3 |
| 886 | 3 | | | | | | | | | 1 |
| 887 | 1 | I know that there are plenty of different versions of LOL dolls and babies | | 3 | | | 1 | 99 | | 1 |
| 888 | 1 | LOL O.M.G. blind products (in a ball that you don't know what is inside till it's open) and accessories. | | 3 | | | 1 | 99 | | 1 |
| 889 | 3 | | | | | | | | | 1 |
| 890 | 1 | other dolls, doll clothing, doll houses and accessories. | | 98 | | I have a neice! | | 2 | | 2 |
| 891 | 2 | | | | | | | | | 3 |
| 892 | 2 | | | | | | | | | 3 |
| 893 | 2 | | | | | | | | | 3 |
| 894 | 2 | | | | | | | | | 1 |
| 895 | 2 | | | | | | | | | 3 |
| 896 | 2 | | | | | | | | | 1 |
| 897 | 2 | | | | | | | | | 3 |
| 898 | 1 | Other dolls | | 98 | | | 1 | 99 | | 1 |
| 899 | 1 | other dolls doll cothing asseccories | | 98 | | i have seen them | | 2 | | 3 |
| 901 | 1 | dolls and other item that i cannot recall right now | | 98 | | i have seen them at the store in the toy aisle | | 2 | | 3 |
| 902 | 2 | | | | | | | | | 3 |
| 903 | 3 | | | | | | | | | 3 |
| 904 | 1 | Barbi dolls and others. | | 4 | | | 1 | 99 | | 2 |
| 905 | 3 | | | | | | | | | 1 |
| 906 | 3 | | | | | | | | | 3 |
| 907 | 3 | | | | | | | | | 3 |
| 908 | 2 | | | | | | | | | 3 |
| 909 | 2 | | | | | | | | | 3 |
| 910 | 2 | | | | | | | | | 3 |
| 911 | 1 | Barbie | | 4 | | They also manufacture barbie dolls. | | 2 | | 3 |
| 912 | 2 | | | | | | | | | 3 |
| 913 | 2 | | | | | | | | | 2 |
| 914 | 3 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report                                                                Page 159

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 883 | | | | | | | | | 77642 | | 1 |
| 884 | | | | | | | | | 92630 | | 1 |
| 885 | | | | | | | | | 80022 | | 1 |
| 886 | | 1 | 99 | | | | | | 97424 | | 1 |
| 887 | LOL | | | 3 | Because my daughter has them | | 2 | | 94568 | | 1 |
| 888 | | 1 | 99 | | | | | | 61764 | | 1 |
| 889 | | 1 | 99 | | | | | | 49093 | | 1 |
| 890 | | | | | | | | | 23234 | | 1 |
| 891 | | | | | | | | | 92562 | | 1 |
| 892 | | | | | | | | | 30338 | | 1 |
| 893 | | | | | | | | | 31021 | | 1 |
| 894 | | 1 | 99 | | | | | | 54730 | | 1 |
| 895 | | | | | | | | | 32724 | | 1 |
| 896 | | 1 | 99 | | | | | | 33950 | | 1 |
| 897 | | | | | | | | | 84095 | | 1 |
| 898 | | 1 | 99 | | | | | | 38019 | | 1 |
| 899 | | | | | | | | | 72404 | | 1 |
| 901 | | | | | | | | | 77532 | | 1 |
| 902 | | | | | | | | | 48192 | | 1 |
| 903 | | | | | | | | | 31415 | | 1 |
| 904 | | | | | | | | | 89502 | | 1 |
| 905 | | 1 | 99 | | | | | | 32216 | | 1 |
| 906 | | | | | | | | | 77459 | | 1 |
| 907 | | | | | | | | | 92108 | | 1 |
| 908 | | | | | | | | | 33054 | | 1 |
| 909 | | | | | | | | | 30120 | | 1 |
| 910 | | | | | | | | | 46953 | | 1 |
| 911 | | | | | | | | | 26554 | | 1 |
| 912 | | | | | | | | | 60649 | | 1 |
| 913 | | | | | | | | | 50677 | | 1 |
| 914 | | | | | | | | | 28645 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                     Page 160

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 915 | 2/1/2022 16:37 | 2/1/2022 16:41 | 173.18.171.45 | 1 | 2 | 2 | 4 | 42262 | 3 | 1 | 1 | 2 | 2 |
| 916 | 2/1/2022 16:35 | 2/1/2022 16:41 | 99.45.241.135 | 2 | 2 | 2 | 3 | 32940 | 3 | 1 | 1 | 2 | 2 |
| 917 | 2/1/2022 16:32 | 2/1/2022 16:41 | 174.126.179.241 | 1 | 2 | 2 | 3 | 36250 | 3 | 1 | 1 | 1 | 3 |
| 918 | 2/1/2022 16:34 | 2/1/2022 16:41 | 162.231.128.227 | 1 | 1 | 2 | 4 | 29681 | 3 | 1 | 1 | 2 | 2 |
| 919 | 2/1/2022 16:37 | 2/1/2022 16:41 | 75.80.57.183 | 1 | 1 | 2 | 3 | 92122 | 4 | 1 | 1 | 1 | 1 |
| 920 | 2/1/2022 16:38 | 2/1/2022 16:42 | 71.89.163.242 | 1 | 1 | 2 | 3 | 49001 | 1 | 1 | 3 | 3 | 3 |
| 921 | 2/1/2022 16:38 | 2/1/2022 16:43 | 192.230.189.239 | 1 | 1 | 2 | 4 | 28655 | 3 | 1 | 1 | 1 | 1 |
| 922 | 2/1/2022 16:31 | 2/1/2022 16:44 | 73.29.224.234 | 1 | 1 | 1 | 3 | 77007 | 3 | 1 | 1 | 1 | 1 |
| 924 | 2/1/2022 16:45 | 2/1/2022 16:50 | 71.30.182.113 | 1 | 2 | 2 | 4 | 31645 | 3 | 1 | 2 | 2 | 2 |
| 925 | 2/1/2022 16:44 | 2/1/2022 16:51 | 99.186.60.185 | 2 | 1 | 2 | 3 | 32205 | 3 | 1 | 1 | 1 | 3 |
| 926 | 2/1/2022 16:46 | 2/1/2022 16:51 | 162.198.216.95 | 1 | 1 | 2 | 4 | 29687 | 3 | 1 | 1 | 1 | 2 |
| 927 | 2/1/2022 16:49 | 2/1/2022 16:52 | 173.218.213.63 | 2 | 1 | 1 | 2 | 26101 | 3 | 1 | 1 | 1 | 1 |
| 928 | 2/1/2022 16:45 | 2/1/2022 16:52 | 138.43.81.156 | 2 | 1 | 2 | 2 | 49256 | 1 | 1 | 1 | 1 | 1 |
| 929 | 2/1/2022 16:49 | 2/1/2022 16:52 | 76.167.202.127 | 2 | 1 | 2 | 4 | 92117 | 4 | 1 | 2 | 2 | 2 |
| 930 | 2/1/2022 16:52 | 2/1/2022 16:54 | 142.79.108.137 | 2 | 2 | 2 | 4 | 75604 | 3 | 1 | 3 | 1 | 2 |
| 931 | 2/1/2022 16:47 | 2/1/2022 16:55 | 98.40.225.2 | 1 | 1 | 2 | 4 | 70131 | 3 | 1 | 1 | 2 | 2 |
| 932 | 2/1/2022 16:56 | 2/1/2022 16:59 | 47.45.153.152 | 1 | 1 | 2 | 3 | 82001 | 4 | 1 | 1 | 1 | 1 |
| 933 | 2/1/2022 16:56 | 2/1/2022 17:03 | 67.143.128.74 | 2 | 2 | 1 | 4 | 78052 | 3 | 1 | 1 | 1 | 1 |
| 934 | 2/1/2022 17:01 | 2/1/2022 17:08 | 98.172.226.13 | 1 | 2 | 2 | 3 | 74021 | 3 | 1 | 1 | 1 | 2 |
| 935 | 2/1/2022 17:06 | 2/1/2022 17:09 | 50.35.146.69 | 1 | 1 | 2 | 4 | 99338 | 4 | 1 | 2 | 3 | 2 |
| 936 | 2/1/2022 17:04 | 2/1/2022 17:09 | 172.88.107.64 | 2 | 1 | 2 | 3 | 91006 | 4 | 1 | 1 | 1 | 1 |
| 937 | 2/1/2022 17:02 | 2/1/2022 17:14 | 70.127.103.244 | 2 | 2 | 2 | 3 | 33880 | 3 | 1 | 1 | 1 | 3 |
| 938 | 2/1/2022 17:09 | 2/1/2022 17:14 | 73.228.193.10 | 1 | 2 | 2 | 4 | 55102 | 1 | 1 | 1 | 1 | 1 |
| 939 | 2/1/2022 17:13 | 2/1/2022 17:17 | 73.128.108.192 | 1 | 1 | 2 | 3 | 20772 | 3 | 1 | 1 | 1 | 1 |
| 940 | 2/1/2022 17:15 | 2/1/2022 17:20 | 107.77.232.119 | 2 | 1 | 2 | 2 | 39648 | 3 | 1 | 1 | 1 | 1 |
| 941 | 2/1/2022 17:18 | 2/1/2022 17:21 | 63.146.150.94 | 2 | 2 | 2 | 3 | 34974 | 3 | 1 | 2 | 2 | 2 |
| 942 | 2/1/2022 17:16 | 2/1/2022 17:22 | 74.188.231.206 | 1 | 1 | 1 | 3 | 38930 | 3 | 1 | 1 | 1 | 1 |
| 943 | 2/1/2022 17:18 | 2/1/2022 17:24 | 104.12.212.197 | 1 | 2 | 2 | 3 | 38821 | 3 | 1 | 1 | 1 | 2 |
| 944 | 2/1/2022 16:47 | 2/1/2022 17:25 | 38.146.70.17 | 2 | 2 | 2 | 4 | 38012 | 3 | 1 | 1 | 2 | 2 |

Exhibit 13 - Isaacson Expert Report                                                                                              Page 161

Likelihood of Confusion Survey

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 915 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 |
| 916 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 917 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 918 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 5 | 1 |
| 919 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 6 | 1 |
| 920 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 921 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 922 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 924 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 925 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 926 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 927 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 928 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 929 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 930 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 |
| 931 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 932 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 933 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 934 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 935 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 936 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 937 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 938 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 |
| 939 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 |
| 940 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 941 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 942 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 943 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 4 | 1 |
| 944 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                     Page 162

Likelihood of Confusion Survey
Page 161 of 168
**Data File**

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 915 | Mattel | | 4 | | It is one toy company name that I know. | | 2 | | |
| 916 | | 1 | 99 | | | | | | |
| 917 | OMG/LOL | | 3 | | That looks like the brand on the front of the package | | 3 | | |
| 918 | I think Matell. | | 4 | | Because most dolls are made by Matell. | | 2 | | |
| 919 | | 1 | 99 | | | | | | |
| 920 | | 1 | 99 | | | | | | |
| 921 | HASBRO | | 4 | | I KNOW THAT THEY MAKE SEVERAL DIFFERENT DOLL VERSIONS SIMILAR TO THIS. | | 2 | | |
| 922 | | 1 | 99 | | | | | | |
| 924 | | 1 | 99 | | | | | | |
| 925 | LOL | | 3 | | LOL is on the box | | 3 | | |
| 926 | Mattel | | 4 | | They make different types of toys including dolls | | 2 | | |
| 927 | | 1 | 99 | | | | | | |
| 928 | I believe that this doll is a part of the LOL Big Sisters. | | 3 | | I think that because my 9 year old daughter has a doll identical to this one pictured. | | 2 | 1 | |
| 929 | Matell | | 4 | | They have a variety of unique dolls | | 2 | | |
| 930 | Monster High | | 4 | | it looks familiar | | 2 | | |
| 931 | | 1 | 99 | | | | | | |
| 932 | Bratz | | 3 | | How the eyes look | | 1 | | |
| 933 | | 1 | 99 | | | | | | |
| 934 | | 1 | 99 | | | | | | |
| 935 | | 1 | 99 | | | | | | |
| 936 | it feels like a doll from rainbow high or monster high. | | 3 | 4 | it looks similar to the rainbow high dolls. | | 1 | | |
| 937 | MGA Entertainments | | 3 | | Looks similar to LOL dolls | | 1 | | |
| 938 | Bratz | | 3 | | The face, head and outfit | | 1 | | |
| 939 | Mattel | | 4 | | It looks like a doll that I brought for my niece for christmas | | 1 | 2 | |
| 940 | mga entertainment | | 3 | | i think that because they have been ion the news lately. | | 2 | | |
| 941 | Mattel | | 4 | | It looks similar to dolls I have seen in the past | | 1 | 2 | |
| 942 | | 1 | 99 | | | | | | |
| 943 | Brats | | 3 | | It looks like some of the dolls they make | | 1 | | |
| 944 | LOL | | 3 | | | 1 | 99 | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 915 | 3 | | | | | | | | | 1 |
| 916 | 2 | | | | | | | | | 1 |
| 917 | 3 | | | | | | | | | 1 |
| 918 | 1 | They make Barbie Dolls collections. | | 4 | | I believe most dolls are made by Matell. | | 2 | | 1 |
| 919 | 2 | | | | | | | | | 3 |
| 920 | 2 | | | | | | | | | 3 |
| 921 | 2 | | | | | | | | | 1 |
| 922 | 2 | | | | | | | | | 3 |
| 924 | 1 | | 1 | 99 | | | | | | 2 |
| 925 | 1 | They make other dolls | | 98 | | the bratz dolls and other similiar dolls ie high fashion | | 1 | | 1 |
| 926 | 3 | | | | | | | | | 1 |
| 927 | 2 | | | | | | | | | 1 |
| 928 | 1 | OMG dolls, lol dolls, baby sister dolls, and pets | | 3 | 98 | Again my 9 year old daughter collects these types of toys. | | 2 | | 3 |
| 929 | 2 | | | | | | | | | 3 |
| 930 | 3 | | | | | | | | | 3 |
| 931 | 2 | | | | | | | | | 1 |
| 932 | 1 | Dolls | | 98 | | | 1 | 99 | | 3 |
| 933 | 2 | | | | | | | | | 1 |
| 934 | 3 | | | | | | | | | 3 |
| 935 | 3 | | | | | | | | | 2 |
| 936 | 1 | it makes other dolls of the similar styles. | | 98 | | the dolls are of similar style. | | 1 | | 1 |
| 937 | 2 | | | | | | | | | 3 |
| 938 | 1 | Outfits and accessories | | 98 | | I've seen them at the store | | 2 | | 3 |
| 939 | 1 | Barbie, bratz | | 4 | 3 | Major doll maker | | 2 | | 1 |
| 940 | 2 | | | | | | | | | 1 |
| 941 | 3 | | | | | | | | | 3 |
| 942 | 2 | | | | | | | | | 3 |
| 943 | 1 | | 1 | 99 | | | | | | 1 |
| 944 | 3 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report                                                                    Page 164

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 915 | | 1 | 99 | | | | | | 42262 | | 1 |
| 916 | | 1 | 99 | | | | | | 32940 | | 1 |
| 917 | | 1 | 99 | | | | | | 36250 | | 1 |
| 918 | Marvell has a trademark and I think you can't put out anything with out there permission. | | 4 | | | 1 | 99 | | 29681 | | 1 |
| 919 | | | | | | | | | 92122 | | 1 |
| 920 | | | | | | | | | 49001 | | 1 |
| 921 | | 1 | 99 | | | | | | 28655 | | 1 |
| 922 | | | | | | | | | 77007 | | 1 |
| 924 | | | | | | | | | 31645 | | 1 |
| 925 | Mattel | | 4 | | Mattel puts out a lot of toys | | 2 | | 32205 | | 1 |
| 926 | Original designer of the LOL dolls | | 3 | | They seem to be popular with kids | | 2 | | 29687 | | 1 |
| 927 | | 1 | 99 | | | | | | 26101 | | 1 |
| 928 | | | | | | | | | 49256 | | 1 |
| 929 | | | | | | | | | 92117 | | 1 |
| 930 | | | | | | | | | 75604 | | 1 |
| 931 | | 1 | 99 | | | | | | 70131 | | 1 |
| 932 | | | | | | | | | 82001 | | 1 |
| 933 | | 1 | 99 | | | | | | 78052 | | 1 |
| 934 | | | | | | | | | 74021 | | 1 |
| 935 | | | | | | | | | 99338 | | 1 |
| 936 | | 1 | 99 | | | | | | 91006 | | 1 |
| 937 | | | | | | | | | 33880 | | 1 |
| 938 | | | | | | | | | 55102 | | 1 |
| 939 | The owner of the brand | | 98 | | They wouldn't be able to do it or be sued | | 98 | | 20772 | | 1 |
| 940 | the entertainment company | | 98 | | they own the company | | 2 | | 39648 | | 1 |
| 941 | | | | | | | | | 34974 | | 1 |
| 942 | | | | | | | | | 38930 | | 1 |
| 943 | The brats company | | 3 | | | 1 | 99 | | 38821 | | 1 |
| 944 | | | | | | | | | 38012 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 165

Likelihood of Confusion Survey

Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | 2/1/2022 17:22 | 2/1/2022 17:25 | 174.199.33.243 | 1 | 2 | 2 | 3 | 55416 | 1 | 1 | 1 | 1 | 1 |
| 946 | 2/1/2022 17:20 | 2/1/2022 17:26 | 172.56.42.95 | 2 | 2 | 2 | 3 | 98270 | 4 | 1 | 1 | 1 | 1 |
| 947 | 2/1/2022 17:25 | 2/1/2022 17:28 | 72.238.49.32 | 2 | 2 | 2 | 3 | 32763 | 3 | 1 | 1 | 1 | 3 |
| 948 | 2/1/2022 17:27 | 2/1/2022 17:30 | 207.109.140.144 | 2 | 2 | 2 | 3 | 88005 | 4 | 1 | 1 | 1 | 1 |
| 949 | 2/1/2022 17:26 | 2/1/2022 17:31 | 76.181.65.35 | 2 | 2 | 2 | 3 | 43302 | 1 | 1 | 1 | 1 | 1 |
| 950 | 2/1/2022 17:17 | 2/1/2022 17:32 | 216.81.109.18 | 1 | 1 | 2 | 3 | 31535 | 3 | 1 | 1 | 1 | 3 |
| 951 | 2/1/2022 17:31 | 2/1/2022 17:35 | 75.50.56.88 | 1 | 1 | 1 | 3 | 90211 | 4 | 1 | 1 | 1 | 1 |
| 952 | 2/1/2022 17:26 | 2/1/2022 17:36 | 68.39.114.128 | 2 | 1 | 2 | 3 | 46240 | 1 | 1 | 1 | 1 | 1 |
| 953 | 2/1/2022 17:28 | 2/1/2022 17:39 | 47.211.84.113 | 2 | 1 | 2 | 3 | 71360 | 3 | 1 | 1 | 1 | 1 |
| 954 | 2/1/2022 17:36 | 2/1/2022 17:40 | 75.115.200.141 | 2 | 1 | 2 | 4 | 34446 | 3 | 1 | 1 | 2 | 1 |
| 955 | 2/1/2022 17:42 | 2/1/2022 17:46 | 73.208.56.82 | 1 | 1 | 2 | 2 | 91105 | 4 | 1 | 2 | 1 | 1 |
| 956 | 2/1/2022 17:46 | 2/1/2022 17:51 | 98.43.195.51 | 2 | 2 | 2 | 2 | 30087 | 3 | 1 | 1 | 1 | 1 |
| 957 | 2/1/2022 17:44 | 2/1/2022 17:53 | 70.104.169.199 | 2 | 1 | 2 | 4 | 23453 | 3 | 1 | 1 | 1 | 1 |
| 958 | 2/1/2022 18:04 | 2/1/2022 18:08 | 64.203.187.206 | 1 | 1 | 2 | 2 | 25414 | 3 | 1 | 1 | 1 | 3 |
| 959 | 2/1/2022 18:18 | 2/1/2022 18:22 | 208.38.225.32 | 2 | 1 | 2 | 2 | 45424 | 1 | 1 | 1 | 2 | 1 |
| 960 | 2/1/2022 18:26 | 2/1/2022 18:30 | 68.41.34.249 | 2 | 1 | 2 | 2 | 48350 | 1 | 1 | 1 | 1 | 1 |
| 961 | 2/1/2022 19:02 | 2/1/2022 19:04 | 24.245.23.57 | 2 | 2 | 2 | 2 | 55444 | 1 | 1 | 1 | 1 | 1 |
| 962 | 2/1/2022 19:08 | 2/1/2022 19:10 | 24.230.187.193 | 1 | 1 | 2 | 2 | 57501 | 1 | 1 | 1 | 1 | 1 |
| 963 | 2/1/2022 18:55 | 2/1/2022 19:10 | 98.198.79.239 | 1 | 2 | 2 | 2 | 77093 | 3 | 1 | 1 | 1 | 1 |
| 964 | 2/1/2022 19:19 | 2/1/2022 19:21 | 68.98.84.28 | 2 | 1 | 2 | 2 | 85009 | 4 | 1 | 1 | 1 | 1 |
| 965 | 2/1/2022 19:45 | 2/1/2022 19:53 | 47.12.76.182 | 1 | 1 | 2 | 2 | 53538 | 1 | 1 | 1 | 1 | 2 |
| 966 | 2/1/2022 20:01 | 2/1/2022 20:03 | 174.110.170.247 | 1 | 1 | 2 | 2 | 48867 | 1 | 1 | 2 | 2 | 2 |
| 967 | 2/1/2022 20:13 | 2/1/2022 20:24 | 71.68.103.211 | 2 | 1 | 2 | 2 | 28212 | 3 | 1 | 1 | 1 | 3 |
| 968 | 2/1/2022 20:56 | 2/1/2022 20:59 | 139.60.71.95 | 2 | 2 | 2 | 2 | 84005 | 4 | 1 | 1 | 1 | 1 |
| 969 | 2/1/2022 21:14 | 2/1/2022 21:19 | 73.96.95.243 | 2 | 1 | 2 | 2 | 97124 | 4 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 166

Likelihood of Confusion Survey
Page 167 of 202
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 |
| 946 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 947 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 948 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 949 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 |
| 950 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 951 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 |
| 952 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 953 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 954 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 1 | 1 |
| 955 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 956 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 957 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 958 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 959 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 960 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 961 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 962 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 963 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 964 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 965 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 966 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 967 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 968 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 969 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                          Page 167

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 945 | Mattel | | 4 | | Style | | 1 | | |
| 946 | mattel | | 4 | | it looks like something mattel would carry | | 1 | | |
| 947 | | 1 | 99 | | | | | | |
| 948 | | 1 | 99 | | | | | | |
| 949 | | 1 | 99 | | | | | | |
| 950 | bratz | | 3 | | the way the face is made | | 1 | | |
| 951 | | 1 | 99 | | | | | | |
| 952 | This doll looks like it may be made or produced by Surprise LOL dolls. | | 3 | | The bright hair, eyes and style, glittery rocker outfit and guitar, and bright fashionable hot pink and silver glitter style. | | 1 | | |
| 953 | Barbie | | 4 | | It's cute girly fashion toys. | | 1 | | |
| 954 | | 1 | 99 | | | | | | |
| 955 | Bratz | | 3 | | Because it is in the style of Bratz dolls | | 1 | | |
| 956 | It looks like a Bratz doll. | | 3 | | The larger eyes and makeup | | 1 | | |
| 957 | lol | | 3 | | it says lol on the top left corner and i dont see any other brands on it | | 3 | | |
| 958 | | 1 | 99 | | | | | | |
| 959 | I am not sure but it looks like a monster high doll | | 4 | | It looks like similar dolls i have seen from that brand | | 1 | 2 | |
| 960 | Mattel | | 4 | | They are a popular doll maker in America. | | 2 | | |
| 961 | This doll is simple and bland. | | 98 | | There is no personality to this doll. | | 1 | | |
| 962 | | 1 | 99 | | | | | | |
| 963 | L.O.L | | 3 | | The eyes and the style | | 1 | | |
| 964 | Bratz | | 3 | | Seems like the design | | 1 | | |
| 965 | Looks like an LOL doll to me. | | 3 | | My niece has them and seems familiar. | | 2 | | |
| 966 | | 1 | 99 | | | | | | |
| 967 | | 1 | 99 | | | | | | |
| 968 | | 1 | 99 | | | | | | |
| 969 | lol | | 3 | | it looks like lol | | 1 | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 945 | 1 | Other dolls | | 98 | | Style | | 1 | | 1 |
| 946 | 2 | | | | | | | | | 3 |
| 947 | 2 | | | | | | | | | 1 |
| 948 | 1 | | 1 | 99 | | | | | | 1 |
| 949 | 2 | | | | | | | | | 1 |
| 950 | 1 | | 1 | 99 | | | | | | 1 |
| 951 | 2 | | | | | | | | | 1 |
| 952 | 1 | Suprise dolls and min dolls and different sets and pet accessories are all that I am aware of by the brand. | | 98 | | I am basing this knowledge on prior experience with the brand and seeing available products in store, assuming this doll is a LOL Suprise doll product and not just a doll that resembles one by the brand. | | 2 | | 3 |
| 953 | 1 | Cute Fashion Dolls and Clothes | | 98 | | It seems like something I believe the company would do. | | 2 | | 1 |
| 954 | 2 | | | | | | | | | 1 |
| 955 | 1 | Other Bratz dolls | | 3 | | Because that is all I know that they make | | 2 | | 1 |
| 956 | 1 | I think of doll houses, clothes, pets, other dolls | | 98 | | | 1 | 99 | | 1 |
| 957 | 1 | there are all kinds of LOL dolls ,out fits ,stickers, sets, etc | | 3 | | i assume that the LOL line of toys for kids | | 2 | | 3 |
| 958 | 2 | | | | | | | | | 3 |
| 959 | 3 | | | | | | | | | 1 |
| 960 | 3 | | | | | | | | | 3 |
| 961 | 2 | | | | | | | | | 3 |
| 962 | 2 | | | | | | | | | 2 |
| 963 | 1 | L.O.L surprise | | 3 | | Clothing | | 1 | | 3 |
| 964 | 1 | | 1 | 99 | | | | | | 3 |
| 965 | 1 | Dolls, house, car, accessories. | | 98 | | I have seen them. | | 2 | | 3 |
| 966 | 3 | | | | | | | | | 3 |
| 967 | 3 | | | | | | | | | 3 |
| 968 | 2 | | | | | | | | | 3 |
| 969 | 1 | its just the lol brand | | 3 | | | 1 | 99 | | 1 |

Exhibit 13 - Isaacson Expert Report                    Page 169

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | Been | | 98 | | Works | | 98 | | 55416 | | 1 |
| 946 | | | | | | | | | 98270 | | 1 |
| 947 | | 1 | 99 | | | | | | 32763 | | 1 |
| 948 | | 1 | 99 | | | | | | 88005 | | 1 |
| 949 | | 1 | 99 | | | | | | 43302 | | 1 |
| 950 | | 1 | 99 | | | | | | 31535 | | 1 |
| 951 | Berbie | | 4 | | The feature | | 1 | | 90211 | | 1 |
| 952 | | | | | | | | | 46240 | | 1 |
| 953 | The company leader | | 98 | | It would be good to do, to make more products and get more money. | | 98 | | 71360 | | 1 |
| 954 | | 1 | 99 | | | | | | 34446 | | 1 |
| 955 | | 1 | 99 | | | | | | 91105 | | 1 |
| 956 | | 1 | 99 | | | | | | 30087 | | 1 |
| 957 | | | | | | | | | 23453 | | 1 |
| 958 | | | | | | | | | 25414 | | 1 |
| 959 | i am not sure. i would think they would have to get permission from someone as most products do need approval before going on shelves | | 98 | | As stated before i think most products need approval before going into stores | | 98 | | 45424 | | 1 |
| 960 | | | | | | | | | 48350 | | 1 |
| 961 | | | | | | | | | 55444 | | 1 |
| 962 | | | | | | | | | 57501 | | 1 |
| 963 | | | | | | | | | 77093 | | 1 |
| 964 | | | | | | | | | 85009 | | 1 |
| 965 | | | | | | | | | 53538 | | 1 |
| 966 | | | | | | | | | 48867 | | 1 |
| 967 | | | | | | | | | 28212 | | 1 |
| 968 | | | | | | | | | 84005 | | 1 |
| 969 | lol | | 3 | | | 1 | 99 | | 97124 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                                          Page 170

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 970 | 2/2/2022 1:25 | 2/2/2022 1:28 | 75.164.211.161 | 1 | 2 | 2 | 2 | 98606 | 4 | 1 | 2 | 2 | 2 |
| 971 | 2/2/2022 4:36 | 2/2/2022 4:39 | 68.62.21.1 | 2 | 2 | 2 | 2 | 48433 | 1 | 1 | 2 | 2 | 2 |
| 972 | 2/2/2022 4:54 | 2/2/2022 4:59 | 71.203.19.128 | 2 | 2 | 2 | 2 | 34237 | 3 | 1 | 1 | 1 | 1 |
| 973 | 2/2/2022 5:21 | 2/2/2022 5:24 | 172.220.66.148 | 2 | 2 | 2 | 2 | 53589 | 1 | 1 | 1 | 1 | 1 |
| 974 | 2/2/2022 5:24 | 2/2/2022 5:27 | 12.42.98.131 | 2 | 2 | 2 | 2 | 33018 | 3 | 1 | 1 | 1 | 2 |
| 975 | 2/2/2022 6:07 | 2/2/2022 6:15 | 136.36.108.36 | 1 | 1 | 2 | 2 | 84604 | 4 | 1 | 1 | 1 | 1 |
| 976 | 2/2/2022 6:21 | 2/2/2022 6:28 | 100.36.107.61 | 1 | 2 | 2 | 2 | 20850 | 3 | 1 | 1 | 1 | 1 |
| 977 | 2/2/2022 7:43 | 2/2/2022 7:46 | 24.117.231.103 | 1 | 1 | 2 | 4 | 61944 | 1 | 1 | 1 | 2 | 2 |
| 978 | 2/2/2022 7:44 | 2/2/2022 7:53 | 47.184.145.73 | 2 | 2 | 2 | 3 | 75040 | 3 | 1 | 1 | 1 | 1 |
| 979 | 2/2/2022 7:43 | 2/2/2022 7:47 | 69.40.2.105 | 1 | 2 | 2 | 3 | 35120 | 3 | 1 | 1 | 1 | 1 |
| 980 | 2/2/2022 7:45 | 2/2/2022 7:48 | 50.43.24.49 | 1 | 1 | 2 | 3 | 97030 | 4 | 1 | 1 | 1 | 1 |
| 981 | 2/2/2022 7:43 | 2/2/2022 7:48 | 137.103.223.0 | 1 | 1 | 3 | 2 | 33426 | 3 | 1 | 1 | 2 | 2 |
| 982 | 2/2/2022 7:44 | 2/2/2022 7:49 | 76.127.192.15 | 2 | 1 | 2 | 4 | 03303 | 2 | 1 | 1 | 1 | 1 |
| 983 | 2/2/2022 7:43 | 2/2/2022 7:50 | 184.169.126.212 | 2 | 1 | 2 | 3 | 55009 | 1 | 1 | 2 | 2 | 3 |
| 984 | 2/2/2022 7:48 | 2/2/2022 7:52 | 162.155.5.230 | 1 | 2 | 2 | 3 | 16510 | 2 | 1 | 1 | 3 | 1 |
| 985 | 2/2/2022 7:48 | 2/2/2022 7:53 | 70.44.247.8 | 1 | 1 | 1 | 4 | 18657 | 2 | 1 | 1 | 3 | 3 |
| 986 | 2/2/2022 7:49 | 2/2/2022 7:54 | 206.72.5.163 | 2 | 2 | 2 | 4 | 51537 | 1 | 1 | 1 | 3 | 3 |
| 987 | 2/2/2022 7:44 | 2/2/2022 7:55 | 71.115.211.122 | 2 | 1 | 2 | 3 | 13219 | 2 | 1 | 1 | 2 | 2 |
| 988 | 2/2/2022 7:50 | 2/2/2022 7:55 | 97.102.29.118 | 1 | 2 | 2 | 4 | 32738 | 3 | 1 | 1 | 2 | 2 |
| 989 | 2/2/2022 7:50 | 2/2/2022 7:55 | 73.242.242.175 | 2 | 1 | 2 | 2 | 87031 | 4 | 1 | 1 | 2 | 2 |
| 990 | 2/2/2022 7:54 | 2/2/2022 7:55 | 108.58.87.210 | 1 | 1 | 2 | 3 | 11554 | 2 | 1 | 1 | 1 | 1 |
| 991 | 2/2/2022 7:53 | 2/2/2022 7:58 | 108.36.79.132 | 1 | 1 | 2 | 4 | 19966 | 3 | 1 | 1 | 1 | 2 |
| 992 | 2/2/2022 7:55 | 2/2/2022 7:59 | 69.127.233.165 | 2 | 1 | 2 | 3 | 11730 | 2 | 1 | 1 | 1 | 3 |
| 993 | 2/2/2022 7:52 | 2/2/2022 7:59 | 174.250.34.10 | 2 | 2 | 2 | 3 | 44103 | 1 | 1 | 1 | 1 | 1 |
| 994 | 2/2/2022 8:04 | 2/2/2022 8:08 | 76.194.65.9 | 2 | 1 | 2 | 4 | 73170 | 3 | 1 | 1 | 3 | 2 |
| 995 | 2/2/2022 8:05 | 2/2/2022 8:09 | 142.105.35.234 | 1 | 1 | 2 | 2 | 07024 | 2 | 1 | 1 | 2 | 2 |
| 996 | 2/2/2022 8:06 | 2/2/2022 8:09 | 72.35.234.120 | 2 | 2 | 2 | 4 | 18421 | 2 | 1 | 1 | 1 | 2 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 468 of 733
Data File

| Respondent_ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 970 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 971 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 972 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 973 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 974 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 |
| 975 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 976 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 977 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 978 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 979 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 980 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 981 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 982 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 983 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 984 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 985 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 986 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 987 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 988 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 989 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 990 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 991 | 1 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 992 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 993 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 994 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 995 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 996 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report

Page 172

Likelihood of Confusion Survey
Page of Confusing
Data File

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 970 | BRATZ | | 3 | | It looks like the other products they put out | | 1 | | |
| | Matell | | | | | | | | |
| 971 | | 1 | 99 | | | | | | |
| 972 | bratz doll | | 3 | | it has the same hair, attitude as a bratz | | 1 | | |
| 973 | L.O.L | | 3 | | The colors and design | | 1 | | |
| 974 | LOL | | 3 | | THE IMAGE | | 98 | | |
| 975 | LoL surprise | | 3 | | It has the big round eyes that LoL dolls usually have. It also does not look like a Barbie at all so I don't think it would be that. It's more fashionable so it could possible be a Bratz brand. | | 1 | 98 | |
| 976 | i don't know | | 99 | | music singer | | 98 | | |
| 977 | | 1 | 99 | | | | | | |
| 978 | | 1 | 99 | | | | | | |
| 979 | Makers of LOL | | 3 | | She looks like a LOL doll | | 1 | | |
| 980 | | 1 | 99 | | | | | | |
| 981 | | 1 | 99 | | | | | | |
| 982 | | 1 | 99 | | | | | | |
| 983 | | 1 | 99 | | | | | | |
| 984 | | 1 | 99 | | | | | | |
| 985 | | 1 | 99 | | | | | | |
| 986 | | 1 | 99 | | | | | | |
| 987 | | 1 | 99 | | | | | | |
| 988 | | 1 | 99 | | | | | | |
| 989 | LOL Surprise | | 3 | | My niece buys dolls from this company all the time | | 2 | | |
| 990 | | 1 | 99 | | | | | | |
| 991 | | 1 | 99 | | | | | | |
| 992 | L.O.L. Dolls | | 3 | | Th large eyes appear to be similar to what I recall the style of this doll to have | | 1 | 2 | |
| 993 | | 1 | 99 | | | | | | |
| 994 | | 1 | 99 | | | | | | |
| 995 | Rainbow High | | 3 | | The fashion sense makes it seem that way | | 1 | | |
| 996 | mattel | | 4 | | the figure of the doll | | 1 | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 970 | 1 | | 1 | 99 | | | | | | 3 |
| 971 | 1 | bratz dolls | | 3 | | | 1 | 99 | | 1 |
| 972 | 1 | bratz | | 3 | | it has the same hair and face | | 1 | | 1 |
| 973 | 3 | | | | | | | | | 2 |
| 974 | 1 | I DONT KNOW | | 99 | | THE PRODUCT | | 98 | | 2 |
| 975 | 1 | LoL dolls and accessories. Collectible items that you can use with the little figurines. | | 3 | | You can clearly see that the doll is wearing clothes that can be interchanged. | | 1 | | 3 |
| 976 | 2 | | | | | | | | | 3 |
| 977 | 3 | | | | | | | | | 3 |
| 978 | 2 | | | | | | | | | 3 |
| 979 | 3 | | | | | | | | | 1 |
| 980 | 2 | | | | | | | | | 3 |
| 981 | 3 | | | | | | | | | 3 |
| 982 | 1 | dolls books dvds little balls with toys inside | | 98 | | i have seen these toys in stores and my 5 year old granddaughter loves this brand lol dolls | | 2 | | 1 |
| 983 | 3 | | | | | | | | | 3 |
| 984 | 1 | | 1 | 99 | | | | | | 2 |
| 985 | 2 | | | | | | | | | 3 |
| 986 | 2 | | | | | | | | | 3 |
| 987 | 2 | | | | | | | | | 3 |
| 988 | 2 | | | | | | | | | 3 |
| 989 | 1 | Many other types of dolls and accessories for the dolls | | 98 | | I have seen them in the stores | | 2 | | 3 |
| 990 | 1 | lol dolls | | 3 | | | 1 | 99 | | 1 |
| 991 | 1 | other design dolls | | 98 | | I think my Great-Grand-daughters have them | | 2 | | 3 |
| 992 | 2 | | | | | | | | | 1 |
| 993 | 2 | | | | | | | | | 3 |
| 994 | 1 | smaller dolls | | 98 | | My grandchildren have the smaller dolls | | 2 | | 2 |
| 995 | 1 | I'd imagine like a dollhouse | | 98 | | It would seem bizarre that a doll wouldn't have a dollhouse | | 98 | | 1 |
| 996 | 3 | | | | | | | | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 970 | | | | | | | | | 98606 | | 1 |
| 971 | | 1 | 99 | | | | | | 48433 | | 1 |
| 972 | | 1 | 99 | | | | | | 34237 | | 1 |
| 973 | | | | | | | | | 53589 | | 1 |
| 974 | | | | | | | | | 33018 | | 1 |
| 975 | | | | | | | | | 84604 | | 1 |
| 976 | | | | | | | | | 20850 | | 1 |
| 977 | | | | | | | | | 61944 | | 1 |
| 978 | | | | | | | | | 75040 | | 1 |
| 979 | | 1 | 99 | | | | | | 35120 | | 1 |
| 980 | | | | | | | | | 97030 | | 1 |
| 981 | | | | | | | | | 33426 | | 1 |
| 982 | | 1 | 99 | | | | | | 03303 | | 1 |
| 983 | | | | | | | | | 55009 | | 1 |
| 984 | | | | | | | | | 16510 | | 1 |
| 985 | | | | | | | | | 18657 | | 1 |
| 986 | | | | | | | | | 51537 | | 1 |
| 987 | | | | | | | | | 13219 | | 1 |
| 988 | | | | | | | | | 32738 | | 1 |
| 989 | | | | | | | | | 87031 | | 1 |
| 990 | | 1 | 99 | | | | | | 11554 | | 1 |
| 991 | | | | | | | | | 19966 | | 1 |
| 992 | | 1 | 99 | | | | | | 11730 | | 1 |
| 993 | | | | | | | | | 44103 | | 1 |
| 994 | | | | | | | | | 73170 | | 1 |
| 995 | It may be licensed after a TV show of sorts | | 98 | | Since it seems familiar from a tv show | | 1 | | 07024 | | 1 |
| 996 | hasbro | | 4 | | | 1 | 99 | | 18421 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                        Page 175

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 997 | 2/2/2022 8:05 | 2/2/2022 8:10 | 72.87.63.68 | 2 | 2 | 2 | 4 | 04418 | 2 | 1 | 1 | 1 | 1 |
| 998 | 2/2/2022 8:03 | 2/2/2022 8:10 | 47.220.207.140 | 1 | 2 | 2 | 2 | 77301 | 3 | 1 | 1 | 1 | 3 |
| 999 | 2/2/2022 8:08 | 2/2/2022 8:11 | 75.7.122.229 | 2 | 1 | 2 | 3 | 41501 | 3 | 1 | 1 | 1 | 1 |
| 1000 | 2/2/2022 8:08 | 2/2/2022 8:12 | 74.137.34.132 | 1 | 1 | 2 | 4 | 47164 | 1 | 1 | 1 | 3 | 3 |
| 1001 | 2/2/2022 8:08 | 2/2/2022 8:16 | 71.254.67.60 | 2 | 2 | 2 | 4 | 24153 | 3 | 1 | 1 | 1 | 3 |
| 1002 | 2/2/2022 8:11 | 2/2/2022 8:16 | 99.198.60.230 | 2 | 1 | 2 | 4 | 25570 | 3 | 1 | 1 | 3 | 3 |
| 1003 | 2/2/2022 7:49 | 2/2/2022 8:18 | 74.66.242.175 | 2 | 1 | 2 | 3 | 11105 | 2 | 1 | 1 | 1 | 1 |
| 1004 | 2/2/2022 7:55 | 2/2/2022 8:20 | 205.221.221.170 | 2 | 2 | 2 | 2 | 50461 | 1 | 1 | 1 | 1 | 1 |
| 1005 | 2/2/2022 8:06 | 2/2/2022 8:23 | 96.32.233.64 | 1 | 2 | 2 | 4 | 37032 | 3 | 1 | 1 | 1 | 1 |
| 1006 | 2/2/2022 10:10 | 2/2/2022 10:13 | 72.228.144.222 | 2 | 1 | 2 | 4 | 14006 | 2 | 1 | 1 | 3 | 1 |
| 1007 | 2/2/2022 10:09 | 2/2/2022 10:13 | 68.186.183.155 | 2 | 1 | 2 | 3 | 36109 | 3 | 1 | 1 | 1 | 3 |
| 1008 | 2/2/2022 10:08 | 2/2/2022 10:13 | 71.215.55.141 | 1 | 2 | 1 | 4 | 33981 | 3 | 1 | 1 | 3 | 1 |
| 1009 | 2/2/2022 10:11 | 2/2/2022 10:14 | 73.72.175.141 | 1 | 1 | 2 | 3 | 60448 | 1 | 1 | 1 | 2 | 2 |
| 1010 | 2/2/2022 10:10 | 2/2/2022 10:14 | 73.222.245.162 | 1 | 2 | 1 | 3 | 94086 | 4 | 1 | 1 | 1 | 2 |
| 1011 | 2/2/2022 10:12 | 2/2/2022 10:16 | 8.39.249.236 | 2 | 1 | 2 | 4 | 67644 | 1 | 1 | 1 | 1 | 1 |
| 1012 | 2/2/2022 10:13 | 2/2/2022 10:16 | 162.226.169.187 | 1 | 2 | 2 | 4 | 94928 | 4 | 1 | 1 | 1 | 1 |
| 1013 | 2/2/2022 10:13 | 2/2/2022 10:17 | 130.18.67.240 | 1 | 2 | 2 | 3 | 39042 | 3 | 1 | 1 | 2 | 1 |
| 1014 | 2/2/2022 10:12 | 2/2/2022 10:17 | 207.44.28.28 | 2 | 1 | 2 | 4 | 17851 | 2 | 1 | 1 | 2 | 2 |
| 1015 | 2/2/2022 10:10 | 2/2/2022 10:19 | 71.121.205.232 | 1 | 1 | 2 | 4 | 21040 | 3 | 1 | 1 | 1 | 2 |
| 1016 | 2/2/2022 10:17 | 2/2/2022 10:20 | 165.225.58.82 | 1 | 2 | 2 | 3 | 90744 | 4 | 1 | 1 | 2 | 2 |
| 1017 | 2/2/2022 10:16 | 2/2/2022 10:21 | 66.139.27.4 | 2 | 1 | 2 | 3 | 77566 | 3 | 1 | 1 | 1 | 3 |
| 1018 | 2/2/2022 10:17 | 2/2/2022 10:22 | 73.235.227.15 | 1 | 2 | 2 | 4 | 95632 | 4 | 1 | 1 | 2 | 3 |
| 1019 | 2/2/2022 10:19 | 2/2/2022 10:23 | 24.211.21.5 | 1 | 1 | 2 | 3 | 53029 | 1 | 1 | 1 | 2 | 1 |
| 1020 | 2/2/2022 10:18 | 2/2/2022 10:23 | 63.142.38.154 | 2 | 2 | 2 | 4 | 39819 | 3 | 1 | 1 | 2 | 2 |
| 1021 | 2/2/2022 10:11 | 2/2/2022 10:26 | 99.91.239.244 | 1 | 2 | 2 | 3 | 45344 | 1 | 1 | 1 | 1 | 1 |
| 1022 | 2/2/2022 10:22 | 2/2/2022 10:26 | 161.77.98.13 | 2 | 2 | 1 | 2 | 90032 | 4 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                      Page 176

Likelihood of Confusion Survey

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 997 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 |
| 998 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 999 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 1000 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 1001 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 1002 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 1003 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 1004 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 1005 | 1 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 1006 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 |
| 1007 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 1008 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 1009 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 1010 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 1011 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 1012 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 |
| 1013 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 |
| 1014 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 9 | 1 |
| 1015 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 1016 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 1017 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 1018 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 1019 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 1020 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 1021 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 1022 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                Page 177

Likelihood of Confusion Survey
Page 474 of 733

Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 997 | | 1 | 99 | | | | | | |
| 998 | Bratz | | 3 | | The style and words on her glasses fit with that brand. | | 1 | | |
| 999 | LOL Doll from MGA | | 3 | | The eyes and face look like the LOL dolls my child has. | | 1 | 2 | |
| 1000 | | 1 | 99 | | | | | | |
| 1001 | lol | | 3 | | on the package | | 3 | | |
| 1002 | | 1 | 99 | | | | | | |
| 1003 | LOL | | 3 | | this doll looks similar to other LOL dolls my children own | | 1 | 2 | |
| 1004 | Bratz | | 3 | | spunky, pushing the standard of barbie type dolls | | 1 | | |
| 1005 | mattel | | 4 | | they make lots of dolls | | 2 | | |
| 1006 | | 1 | 99 | | | | | | |
| 1007 | L.O.L | | 3 | | It says the brand name on it | | 3 | | |
| 1008 | MATTEL | | 4 | | THE QUALITY. | | 98 | | |
| 1009 | | 1 | 99 | | | | | | |
| 1010 | Possibly Bratz doll makes this. | | 3 | | I say Bratz because of the fashion sense. | | 1 | | |
| 1011 | | 1 | 99 | | | | | | |
| 1012 | | 1 | 99 | | | | | | |
| 1013 | | 1 | 99 | | | | | | |
| 1014 | | 1 | 99 | | | | | | |
| 1015 | MGA Entertainment | | 3 | | I have bought these dolls in the past | | 2 | | |
| 1016 | LOL doll | | 3 | | it says that in the package | | 3 | | |
| 1017 | LOL | | 3 | | LOL is the brand of dolls and it's on the label. Nothing o bviously says, "This toy is made by..." and puts a brand like Matel. | | 3 | 98 | |
| 1018 | bahd girl | | 3 | | I see that name in the glasses she is wearing | | 1 | | |
| 1019 | Bratz | | 3 | | its big stupid face. | | 1 | | |
| 1020 | lol | | 3 | | My grandaughter likes this stuff | | 2 | | |
| 1021 | Brats | | 3 | | They typically have the same style with large eyes and makeup | | 1 | | |
| 1022 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 178

Likelihood of Confusion Survey

Data File

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 997 | 3 | | | | | | | | | 2 |
| 998 | 1 | Other dolls and accessories | | 98 | | | 1 | 99 | | 3 |
| 999 | 1 | LOL, Bratz, and Rainbow High | | 3 | | Those are all toys sold by MGA. | | 2 | | 2 |
| 1000 | 3 | | | | | | | | | 3 |
| 1001 | 1 | other dolls packages | | 98 | | seen other toys with this label | | 2 | | 3 |
| 1002 | 3 | | | | | | | | | 3 |
| 1003 | 3 | | | | | | | | | 3 |
| 1004 | 3 | | | | | | | | | 1 |
| 1005 | 1 | doll accessories | | 98 | | | 1 | 99 | | 3 |
| 1006 | 2 | | | | | | | | | 3 |
| 1007 | 1 | They make all kinds of dolls and toys/accessories | | 98 | | It's a good brand to get the imagination going! | | 2 | | 1 |
| 1008 | 3 | | | | | | | | | 1 |
| 1009 | 2 | | | | | | | | | 1 |
| 1010 | 2 | | | | | | | | | 2 |
| 1011 | 3 | | | | | | | | | 1 |
| 1012 | 3 | | | | | | | | | 3 |
| 1013 | 1 | dolls, and houses | | 98 | | Because I think I've seen them in the store. | | 2 | | 1 |
| 1014 | 2 | | | | | | | | | 3 |
| 1015 | 1 | Bratz dolls Rainbow High dolls Little Tykes | | 3 | | Because I have bought these toys also | | 2 | | 3 |
| 1016 | 1 | Dolls | | 98 | | i have seen these dolls before | | 2 | | 1 |
| 1017 | 2 | | | | | | | | | 1 |
| 1018 | 2 | | | | | | | | | 1 |
| 1019 | 3 | | | | | | | | | 3 |
| 1020 | 1 | bath bombs | | 98 | | I have bought them before and I am pretty sure its the same | | 2 | | 3 |
| 1021 | 1 | Dolls, costumes | | 98 | | I have seen the items in the store | | 2 | | 3 |
| 1022 | 2 | | | | | | | | | 2 |

Exhibit 13 - Isaacson Expert Report                                                                    Page 179

Likelihood of Confusion Survey
Page of Confusion
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 997 | | | | | | | | | 04418 | | 1 |
| 998 | | | | | | | | | 77301 | | 1 |
| 999 | | | | | | | | | 41501 | | 1 |
| 1000 | | | | | | | | | 47164 | | 1 |
| 1001 | | | | | | | | | 24153 | | 1 |
| 1002 | | | | | | | | | 25570 | | 1 |
| 1003 | | | | | | | | | 11105 | | 1 |
| 1004 | the designers of the doll. | | | 98 | I think they have a certain look they are going for and makeup adds a lot of detail. | | 1 | | 50461 | | 1 |
| 1005 | | | | | | | | | 37032 | | 1 |
| 1006 | | | | | | | | | 14006 | | 1 |
| 1007 | The president/boss?? | | | 98 | I guess they are the ones making the final decisions | | 98 | | 36109 | | 1 |
| 1008 | DISNEY | | | 4 | THE WAY THAT IT LOOKS | | 1 | | 33981 | | 1 |
| 1009 | | 1 | 99 | | | | | | 60448 | | 1 |
| 1010 | | | | | | | | | 94086 | | 1 |
| 1011 | | 1 | 99 | | | | | | 67644 | | 1 |
| 1012 | | | | | | | | | 94928 | | 1 |
| 1013 | | 1 | 99 | | | | | | 39042 | | 1 |
| 1014 | | | | | | | | | 17851 | | 1 |
| 1015 | | | | | | | | | 21040 | | 1 |
| 1016 | LOL dolls | | | 3 | because it is the brand | | 2 | | 90744 | | 1 |
| 1017 | | 1 | 99 | | | | | | 77566 | | 1 |
| 1018 | | 1 | 99 | | | | | | 95632 | | 1 |
| 1019 | | | | | | | | | 53029 | | 1 |
| 1020 | | | | | | | | | 39819 | | 1 |
| 1021 | | | | | | | | | 45344 | | 1 |
| 1022 | | | | | | | | | 90032 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                Page 180

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 2/2/2022 10:19 | 2/2/2022 10:27 | 172.9.92.154 | 1 | 2 | 2 | 3 | 95215 | 4 | 1 | 1 | 1 | 2 |
| 1024 | 2/2/2022 10:31 | 2/2/2022 10:35 | 199.189.246.130 | 1 | 2 | 2 | 3 | 37308 | 3 | 1 | 1 | 1 | 3 |
| 1025 | 2/2/2022 10:47 | 2/2/2022 10:50 | 100.16.214.5 | 2 | 2 | 2 | 2 | 21286 | 3 | 1 | 1 | 1 | 2 |
| 1026 | 2/2/2022 10:47 | 2/2/2022 10:51 | 216.213.123.238 | 2 | 2 | 2 | 3 | 76365 | 3 | 1 | 1 | 1 | 1 |
| 1027 | 2/2/2022 10:54 | 2/2/2022 10:59 | 71.82.122.77 | 1 | 2 | 2 | 2 | 53115 | 1 | 1 | 1 | 1 | 1 |
| 1028 | 2/2/2022 10:56 | 2/2/2022 11:03 | 98.6.57.222 | 1 | 2 | 2 | 2 | 78840 | 3 | 1 | 1 | 2 | 2 |
| 1029 | 2/2/2022 11:01 | 2/2/2022 11:03 | 71.49.140.132 | 2 | 1 | 2 | 3 | 89139 | 4 | 1 | 2 | 2 | 2 |
| 1030 | 2/2/2022 10:28 | 2/2/2022 11:05 | 73.64.130.32 | 1 | 1 | 1 | 2 | 17543 | 2 | 1 | 1 | 2 | 2 |
| 1031 | 2/2/2022 11:24 | 2/2/2022 11:27 | 72.85.38.13 | 1 | 1 | 2 | 3 | 21060 | 3 | 1 | 1 | 1 | 1 |
| 1032 | 2/2/2022 11:23 | 2/2/2022 11:30 | 174.68.197.22 | 1 | 2 | 2 | 3 | 91910 | 4 | 1 | 1 | 1 | 1 |
| 1033 | 2/2/2022 11:26 | 2/2/2022 11:30 | 216.226.188.49 | 1 | 2 | 2 | 3 | 36113 | 3 | 1 | 1 | 2 | 1 |
| 1034 | 2/2/2022 11:36 | 2/2/2022 11:39 | 47.6.21.242 | 2 | 2 | 2 | 3 | 49931 | 1 | 1 | 1 | 1 | 2 |
| 1035 | 2/2/2022 11:36 | 2/2/2022 11:44 | 47.223.222.184 | 2 | 1 | 2 | 3 | 78660 | 3 | 1 | 1 | 1 | 1 |
| 1036 | 2/2/2022 12:18 | 2/2/2022 12:38 | 172.58.35.111 | 1 | 2 | 2 | 2 | 95966 | 4 | 1 | 1 | 1 | 3 |
| 1037 | 2/2/2022 12:19 | 2/2/2022 12:40 | 4.16.140.122 | 2 | 1 | 1 | 2 | 85742 | 4 | 1 | 1 | 1 | 1 |
| 1038 | 2/2/2022 13:13 | 2/2/2022 13:17 | 66.44.201.74 | 2 | 1 | 2 | 2 | 30143 | 3 | 1 | 1 | 1 | 1 |
| 1039 | 2/2/2022 14:18 | 2/2/2022 14:21 | 173.30.114.103 | 2 | 1 | 2 | 2 | 51301 | 1 | 1 | 1 | 1 | 3 |
| 1040 | 2/2/2022 14:44 | 2/2/2022 14:47 | 174.27.199.83 | 2 | 2 | 2 | 2 | 83709 | 4 | 1 | 1 | 1 | 2 |
| 1041 | 2/2/2022 15:20 | 2/2/2022 15:37 | 70.238.239.45 | 2 | 2 | 2 | 2 | 77535 | 3 | 1 | 1 | 1 | 3 |
| 1043 | 2/2/2022 19:36 | 2/2/2022 19:39 | 172.58.27.19 | 1 | 1 | 2 | 2 | 90025 | 4 | 1 | 1 | 1 | 2 |
| 1044 | 2/2/2022 19:34 | 2/2/2022 19:47 | 71.65.113.125 | 2 | 1 | 2 | 2 | 45050 | 1 | 1 | 1 | 1 | 1 |
| 1045 | 2/2/2022 21:20 | 2/2/2022 21:23 | 99.6.27.19 | 2 | 2 | 1 | 2 | 77571 | 3 | 1 | 1 | 2 | 2 |
| 1046 | 2/2/2022 21:18 | 2/2/2022 21:25 | 99.45.61.222 | 1 | 2 | 1 | 2 | 90250 | 4 | 1 | 2 | 2 | 2 |
| 1047 | 2/3/2022 0:49 | 2/3/2022 0:52 | 207.207.177.101 | 1 | 2 | 1 | 2 | 95122 | 4 | 1 | 1 | 1 | 2 |
| 1048 | 2/3/2022 10:12 | 2/3/2022 10:17 | 104.0.220.144 | 1 | 1 | 2 | 2 | 90744 | 4 | 1 | 1 | 1 | 1 |
| 1049 | 2/3/2022 10:42 | 2/3/2022 10:46 | 68.118.138.247 | 2 | 1 | 2 | 4 | 92503 | 4 | 1 | 3 | 3 | 3 |
| 1050 | 2/3/2022 10:43 | 2/3/2022 10:47 | 75.117.13.177 | 2 | 1 | 2 | 4 | 31768 | 3 | 1 | 1 | 1 | 1 |
| 1051 | 2/3/2022 10:45 | 2/3/2022 10:48 | 108.208.192.165 | 2 | 2 | 2 | 3 | 95401 | 4 | 1 | 2 | 2 | 2 |

Exhibit 13 - Isaacson Expert Report                                                                                      Page 181

Likelihood of Confusion Survey

Page 478 of 733

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 1024 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 1025 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 1026 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 |
| 1027 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 |
| 1028 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 1029 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 1030 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 1031 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 1032 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 1033 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 1034 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 1035 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 1036 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 1037 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 1038 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 1039 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 1040 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 1041 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 10 | 1 |
| 1043 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 10 | 1 |
| 1044 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 5 | 1 |
| 1045 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 1046 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 1047 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 1048 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 1049 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 1050 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 1051 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                Page 182

Likelihood of Confusion Survey
Page of Confusion
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1023 | MGM L.O.L. O.M.G. Dolls | | 3 | | She looks just like the L.O.L. OMG dolls. | | 1 | | |
| 1024 | LOL | | 3 | | She looks like other LOl dolls | | 1 | | |
| 1025 | LOL surprises | | 3 | | I've bought dolls from LOL surprises, and she looks just like the other dolls. | | 2 | 1 | |
| 1026 | | 1 | 99 | | | | | | |
| 1027 | | 1 | 99 | | | | | | |
| 1028 | LOL | | 3 | | These dolls seem to be representative of colored people which is great because a majority of dolls are mostly white or of light colored skin. | | 1 | | |
| 1029 | i dont know | | 99 | | | 1 | 99 | | |
| 1030 | Brats | | 3 | | It looks like their dolls | | 1 | | |
| 1031 | LOL Surprise | | 3 | | It says it and I know what the typical dolls look like | | 3 | 1 | 2 |
| 1032 | the colors | | 98 | | because the color are bright | | 1 | | |
| 1033 | | 1 | 99 | | | | | | |
| 1034 | bratz? | | 3 | | | 1 | 99 | | |
| 1035 | | 1 | 99 | | | | | | |
| 1036 | Bhad gurl. Same creator of brat z | | 3 | | It's on the glasses | | 1 | | |
| 1037 | Hasbro | | 4 | | It seems like a Hasbro product. | | 2 | | |
| 1038 | LOL Suprise | | 3 | | My daughter has these dolls. | | 2 | | |
| 1039 | | 1 | 99 | | | | | | |
| 1040 | | 1 | 99 | | | | | | |
| 1041 | LOL | | 3 | | The logo on the box | | 3 | | |
| 1043 | Matel | | 4 | | Mattel makes many toys latest | | 2 | | |
| 1044 | Lol | | 3 | | The style of the doll looks like other lol dolls | | 1 | | |
| 1045 | | 1 | 99 | | | | | | |
| 1046 | | 1 | 99 | | | | | | |
| 1047 | lol surprise | | 3 | | The pink color glasses | | 1 | | |
| 1048 | | 1 | 99 | | | | | | |
| 1049 | | 1 | 99 | | | | | | |
| 1050 | LOL | | 3 | | it says LOL on the package | | 3 | | |
| 1051 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report    Page 183

Likelihood of Confusion Survey

Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 1 | MGA Entertainment also make Poopsie slime surprise, Num Noms, Bratz dolls. | | 3 | | Because my daughter has gotten a lot of toys from MGA Entertainment. | | 2 | | 3 |
| 1024 | 1 | Glamper and other fashion items | | 98 | | I bought my grand daughter the glamper and a lol doll for Christmas | | 2 | | 3 |
| 1025 | 1 | | 1 | 99 | | | | | | 3 |
| 1026 | 3 | | | | | | | | | 1 |
| 1027 | 3 | | | | | | | | | 1 |
| 1028 | 1 | I'm not sure of the names of the products but I do know there are more items in this toy line. | | 98 | | I've seen this toy line in the stores. | | 2 | | 1 |
| 1029 | 3 | | | | | | | | | 3 |
| 1030 | 1 | Other dolls or toys | | 98 | | Because most companies don't just make 1 item | | 2 | | 2 |
| 1031 | 1 | dolls, accessories, play sets, tv shows, movies, music | | 7 | 98 | i know this brand | | 2 | | 2 |
| 1032 | 1 | rainbow | | 98 | | because the look like them | | 1 | | 3 |
| 1033 | 3 | | | | | | | | | 3 |
| 1034 | 3 | | | | | | | | | 1 |
| 1035 | 1 | lol dolls | | 3 | | | 1 | 99 | | 3 |
| 1036 | 2 | | | | | | | | | 1 |
| 1037 | 1 | It seems to fit in line with what Hasbro does. | | 4 | | I am unsure how to proceed. | | 99 | | 1 |
| 1038 | 1 | Tons of accessories and OMG dolls, surprise balls. | | 3 | | My daughter has tons. | | 2 | | 3 |
| 1039 | 2 | | | | | | | | | 2 |
| 1040 | 2 | | | | | | | | | 3 |
| 1041 | 1 | | 1 | 99 | | | | | | 3 |
| 1043 | 3 | | | | | | | | | 3 |
| 1044 | 1 | Lol surprise dolls | | 3 | | | 1 | 99 | | 1 |
| 1045 | 2 | | | | | | | | | 3 |
| 1046 | 2 | | | | | | | | | 1 |
| 1047 | 2 | | | | | | | | | 2 |
| 1048 | 3 | | | | | | | | | 1 |
| 1049 | 3 | | | | | | | | | 3 |
| 1050 | 2 | | | | | | | | | 3 |
| 1051 | 2 | | | | | | | | | 2 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page of Confusion

**Data File**

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | | | | | | | | | 95215 | | 1 |
| 1024 | | | | | | | | | 37308 | | 1 |
| 1025 | | | | | | | | | 21286 | | 1 |
| 1026 | | 1 | 99 | | | | | | 76365 | | 1 |
| 1027 | | 1 | 99 | | | | | | 53115 | | 1 |
| 1028 | | 1 | 99 | | | | | | 78840 | | 1 |
| 1029 | | | | | | | | | 89139 | | 1 |
| 1030 | | | | | | | | | 17543 | | 1 |
| 1031 | | | | | | | | | 21060 | | 1 |
| 1032 | | | | | | | | | 91910 | | 1 |
| 1033 | | | | | | | | | 36113 | | 1 |
| 1034 | | 1 | 99 | | | | | | 49931 | | 1 |
| 1035 | | | | | | | | | 78660 | | 1 |
| 1036 | Bratz | | 3 | | Same features | | 1 | | 95966 | | 1 |
| 1037 | I think it looks pretty good. | | 98 | | I am unsure why I think that. | | 99 | | 85742 | | 1 |
| 1038 | | | | | | | | | 30143 | | 1 |
| 1039 | | | | | | | | | 51301 | | 1 |
| 1040 | | | | | | | | | 83709 | | 1 |
| 1041 | | | | | | | | | 77535 | | 1 |
| 1043 | | | | | | | | | 90025 | | 1 |
| 1044 | Lol | | 3 | | Because it looks exactly like other lol products | | 1 | | 45050 | | 1 |
| 1045 | | | | | | | | | 77571 | | 1 |
| 1046 | | 1 | 99 | | | | | | 90250 | | 1 |
| 1047 | | | | | | | | | 95122 | | 1 |
| 1048 | Matte | | 4 | | They own alot | | 2 | | 90744 | | 1 |
| 1049 | | | | | | | | | 92503 | | 1 |
| 1050 | | | | | | | | | 31768 | | 1 |
| 1051 | | | | | | | | | 95401 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                              Page 185

Likelihood of Confusion Survey

Page of Confusion Survey

Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1052 | 2/3/2022 10:49 | 2/3/2022 10:52 | 24.237.111.220 | 1 | 2 | 2 | 4 | 99507 | 4 | 1 | 1 | 1 | 2 |
| 1053 | 2/3/2022 10:51 | 2/3/2022 10:54 | 164.67.87.12 | 1 | 1 | 2 | 4 | 90602 | 4 | 1 | 1 | 1 | 3 |
| 1054 | 2/3/2022 10:53 | 2/3/2022 10:55 | 68.55.37.139 | 1 | 2 | 2 | 4 | 48059 | 1 | 1 | 1 | 2 | 1 |
| 1055 | 2/3/2022 10:52 | 2/3/2022 10:55 | 69.40.20.134 | 2 | 2 | 1 | 4 | 31069 | 3 | 1 | 3 | 1 | 3 |
| 1056 | 2/3/2022 10:52 | 2/3/2022 10:58 | 140.186.195.252 | 2 | 2 | 1 | 4 | 58103 | 1 | 1 | 1 | 1 | 1 |
| 1057 | 2/3/2022 10:50 | 2/3/2022 10:58 | 204.89.74.135 | 1 | 1 | 2 | 4 | 33612 | 3 | 1 | 1 | 1 | 1 |
| 1058 | 2/3/2022 10:56 | 2/3/2022 10:59 | 47.6.91.127 | 1 | 2 | 2 | 3 | 90802 | 4 | 1 | 1 | 2 | 2 |
| 1059 | 2/3/2022 10:57 | 2/3/2022 11:00 | 174.211.2.58 | 1 | 2 | 2 | 3 | 48817 | 1 | 1 | 1 | 1 | 1 |
| 1060 | 2/3/2022 10:55 | 2/3/2022 11:00 | 24.151.43.216 | 1 | 2 | 2 | 4 | 06470 | 2 | 1 | 1 | 1 | 2 |
| 1061 | 2/3/2022 10:58 | 2/3/2022 11:01 | 208.189.219.50 | 2 | 1 | 2 | 3 | 32068 | 3 | 1 | 1 | 1 | 1 |
| 1062 | 2/3/2022 10:57 | 2/3/2022 11:01 | 24.198.148.191 | 2 | 1 | 2 | 3 | 03254 | 2 | 1 | 1 | 1 | 1 |
| 1063 | 2/3/2022 10:59 | 2/3/2022 11:03 | 108.88.27.164 | 1 | 2 | 2 | 3 | 60639 | 1 | 1 | 2 | 2 | 2 |
| 1064 | 2/3/2022 10:57 | 2/3/2022 11:03 | 73.21.104.229 | 1 | 2 | 2 | 3 | 31407 | 3 | 1 | 1 | 1 | 1 |
| 1065 | 2/3/2022 10:50 | 2/3/2022 11:04 | 47.13.103.226 | 1 | 2 | 2 | 4 | 38320 | 3 | 1 | 3 | 2 | 2 |
| 1066 | 2/3/2022 11:04 | 2/3/2022 11:07 | 67.6.197.28 | 2 | 1 | 2 | 4 | 65711 | 1 | 1 | 3 | 2 | 1 |
| 1067 | 2/3/2022 11:08 | 2/3/2022 11:12 | 73.234.70.104 | 2 | 1 | 2 | 3 | 06095 | 2 | 1 | 1 | 1 | 1 |
| 1068 | 2/3/2022 11:10 | 2/3/2022 11:13 | 72.43.124.63 | 2 | 2 | 2 | 3 | 13820 | 2 | 1 | 1 | 1 | 1 |
| 1069 | 2/3/2022 10:49 | 2/3/2022 11:16 | 98.228.84.226 | 1 | 1 | 2 | 4 | 62629 | 1 | 1 | 1 | 2 | 2 |
| 1071 | 2/3/2022 11:13 | 2/3/2022 11:16 | 76.18.85.161 | 1 | 1 | 2 | 3 | 87123 | 4 | 1 | 1 | 1 | 1 |
| 1072 | 2/3/2022 11:15 | 2/3/2022 11:21 | 99.26.207.119 | 1 | 2 | 2 | 3 | 78108 | 3 | 1 | 1 | 1 | 1 |
| 1073 | 2/3/2022 11:03 | 2/3/2022 11:22 | 67.60.78.138 | 1 | 1 | 2 | 4 | 63501 | 1 | 1 | 1 | 1 | 2 |
| 1074 | 2/3/2022 11:31 | 2/3/2022 11:34 | 74.135.185.171 | 2 | 1 | 2 | 3 | 53406 | 1 | 1 | 1 | 1 | 2 |
| 1075 | 2/3/2022 11:31 | 2/3/2022 11:35 | 73.146.217.117 | 1 | 1 | 2 | 3 | 46113 | 1 | 1 | 1 | 1 | 1 |
| 1076 | 2/3/2022 11:32 | 2/3/2022 11:36 | 172.58.192.39 | 2 | 2 | 2 | 3 | 42038 | 3 | 1 | 2 | 2 | 2 |
| 1077 | 2/3/2022 11:34 | 2/3/2022 11:36 | 198.71.118.90 | 1 | 2 | 2 | 2 | 68767 | 1 | 1 | 1 | 1 | 1 |
| 1078 | 2/3/2022 11:31 | 2/3/2022 11:39 | 199.36.132.34 | 2 | 2 | 2 | 2 | 42025 | 3 | 1 | 1 | 1 | 1 |
| 1079 | 2/3/2022 11:41 | 2/3/2022 11:44 | 65.118.181.66 | 1 | 2 | 2 | 2 | 85028 | 4 | 1 | 1 | 2 | 2 |
| 1081 | 2/3/2022 11:46 | 2/3/2022 11:49 | 64.5.144.1 | 2 | 1 | 2 | 3 | 23188 | 3 | 1 | 1 | 1 | 1 |
| 1082 | 2/3/2022 11:46 | 2/3/2022 11:52 | 24.46.14.72 | 1 | 2 | 2 | 3 | 07470 | 2 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 186

Likelihood of Confusion Survey
Page 187 of 212

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1052 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 1053 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 1054 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 |
| 1055 | 1 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 1056 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 1057 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 1058 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 1059 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 9 | 1 |
| 1060 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 1 |
| 1061 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 |
| 1062 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 1063 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 1064 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 1065 | 1 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 |
| 1066 | 1 | 2 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 1067 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 |
| 1068 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 1069 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 1071 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 1072 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 1073 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 1074 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 1075 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 1076 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 1077 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 1078 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 1079 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 1081 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 1082 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page ID #:12013
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1052 | | 1 | 99 | | | | | | |
| 1053 | Brats | | 3 | | The big eyes | | 1 | | |
| 1054 | | 1 | 99 | | | | | | |
| 1055 | | 1 | 99 | | | | | | |
| 1056 | | 1 | 99 | | | | | | |
| 1057 | LOL Surprise | | 3 | | Familiarity with the product | | 2 | | |
| 1058 | Bhad Gurl | | 3 | | The logo on the eyeglasses make me think that. | | 3 | | |
| 1059 | lol omg | | 3 | | the box says so | | 3 | | |
| 1060 | | 1 | 99 | | | | | | |
| 1061 | LOL dolls | | 3 | | style,  facial features | | 1 | | |
| 1062 | | 1 | 99 | | | | | | |
| 1063 | | 1 | 99 | | | | | | |
| 1064 | LOL | | 3 | | I believe that this is a doll that my niece has | | 2 | | |
| 1065 | | 1 | 99 | | | | | | |
| 1066 | | 1 | 99 | | | | | | |
| 1067 | LoL | | 3 | | I know the doll | | 2 | | |
| 1068 | bratz | | 3 | | it looks very similar to bratz dolls,  eyes, hair and wardrobe | | 1 | | |
| 1069 | | 1 | 99 | | | | | | |
| 1071 | LOL | | 3 | | Signature look | | 1 | | |
| 1072 | MGA makes this doll, which is part of its OMG/LOL line. | | 3 | | My daughter collects OMG dolls, and while I haven't seen this character before, I can tell by its face, hair, and fashion that it is an OMG doll. | | 2 | 1 | |
| 1073 | | 1 | 99 | | | | | | |
| 1074 | Bratz | | 3 | | It looks similar to there other dolls. | | 1 | | |
| 1075 | LOL SURPRISE | | 3 | | SAYS ON THE BOX | | 3 | | |
| 1076 | | 1 | 99 | | | | | | |
| 1077 | Brats | | 3 | | They have the big head and it looks like the ones I've seen before. | | 1 | 2 | |
| 1078 | toy store | | 98 | | | 1 | 99 | | |
| 1079 | Bratz | | 3 | | The shape of her body and lips | | 1 | | |
| 1081 | L.O.L. | | 3 | | the shape of the head and the clothing and big weird eyes and way too much makeup | | 1 | | |
| 1082 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page ID #:12023
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1052 | 2 | | | | | | | | | 3 |
| 1053 | 3 | | | | | | | | | 2 |
| 1054 | 3 | | | | | | | | | 3 |
| 1055 | 3 | | | | | | | | | 3 |
| 1056 | 2 | | | | | | | | | 3 |
| 1057 | 1 | I believe they have an RV and a clothing line | | 98 | | My granddaughter got several LOL Surprise items for Christmas | | 2 | | 2 |
| 1058 | 2 | | | | | | | | | 3 |
| 1059 | 2 | | | | | | | | | 3 |
| 1060 | 2 | | | | | | | | | 3 |
| 1061 | 1 | toys, clothing, lip gloss etc, purses | | 98 | | seen in stores | | 2 | | 2 |
| 1062 | 3 | | | | | | | | | 2 |
| 1063 | 2 | | | | | | | | | 2 |
| 1064 | 1 | other dolls and accessories to match | | 98 | | once again I believe that my niece has this doll | | 2 | | 3 |
| 1065 | 3 | | | | | | | | | 3 |
| 1066 | 3 | | | | | | | | | 3 |
| 1067 | 1 | MGA ALSO make lalaloopsy. | | 3 | | I collect them. | | 2 | | 1 |
| 1068 | 3 | | | | | | | | | 3 |
| 1069 | 3 | | | | | | | | | 3 |
| 1071 | 2 | | | | | | | | | 3 |
| 1072 | 1 | LOL dolls (tots) and Tweens Rainbow High dolls Poopsie Slime Surprise | | 3 | | These are toys my daughter collects and follows. | | 2 | | 2 |
| 1073 | 2 | | | | | | | | | 2 |
| 1074 | 1 | Dolls, doll houses, accessories, doll cars | | 98 | | I have bought these dolls before. | | 2 | | 3 |
| 1075 | 2 | | | | | | | | | 1 |
| 1076 | 3 | | | | | | | | | 3 |
| 1077 | 2 | | | | | | | | | 3 |
| 1078 | 2 | | | | | | | | | 1 |
| 1079 | 1 | They just make dolls | | 98 | | That's all I know about | | 98 | | 1 |
| 1081 | 1 | LOL suprise | | 3 | | they have the surprise balls and such | | 2 | | 1 |
| 1082 | 2 | | | | | | | | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 189

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1052 | | | | | | | | | 99507 | | 1 |
| 1053 | | | | | | | | | 90602 | | 1 |
| 1054 | | | | | | | | | 48059 | | 1 |
| 1055 | | | | | | | | | 31069 | | 1 |
| 1056 | | | | | | | | | 58103 | | 1 |
| 1057 | | | | | | | | | 33612 | | 1 |
| 1058 | | | | | | | | | 90802 | | 1 |
| 1059 | | | | | | | | | 48817 | | 1 |
| 1060 | | | | | | | | | 06470 | | 1 |
| 1061 | | | | | | | | | 32068 | | 1 |
| 1062 | | | | | | | | | 03254 | | 1 |
| 1063 | | | | | | | | | 60639 | | 1 |
| 1064 | | | | | | | | | 31407 | | 1 |
| 1065 | | | | | | | | | 38320 | | 1 |
| 1066 | | | | | | | | | 65711 | | 1 |
| 1067 | MGA | | 3 | | I collect them. | | 2 | | 06095 | | 1 |
| 1068 | | | | | | | | | 13820 | | 1 |
| 1069 | | | | | | | | | 62629 | | 1 |
| 1071 | | | | | | | | | 87123 | | 1 |
| 1072 | | | | | | | | | 78108 | | 1 |
| 1073 | | | | | | | | | 63501 | | 1 |
| 1074 | | | | | | | | | 53406 | | 1 |
| 1075 | LOL SURPRISE | | 3 | | HAS THEIR NAME AND LOGO ON BOX | | 3 | | 46113 | | 1 |
| 1076 | | | | | | | | | 42038 | | 1 |
| 1077 | | | | | | | | | 68767 | | 1 |
| 1078 | amazon | | 98 | | | 1 | 99 | | 42025 | | 1 |
| 1079 | | 1 | 99 | | | | | | 85028 | | 1 |
| 1081 | LOL | | 3 | | because that is what the doll closely resembles | | 1 | | 23188 | | 1 |
| 1082 | Matel | | 4 | | Look to similar toys made by the same brand | | 1 | | 07470 | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1083 | 2/3/2022 12:01 | 2/3/2022 12:04 | 107.211.137.137 | 1 | 2 | 1 | 2 | 77004 | 3 | 1 | 1 | 3 | 3 |
| 1084 | 2/3/2022 12:02 | 2/3/2022 12:09 | 63.160.189.125 | 1 | 2 | 1 | 2 | 08078 | 2 | 1 | 1 | 3 | 1 |
| 1085 | 2/3/2022 12:30 | 2/3/2022 12:35 | 47.222.198.222 | 2 | 1 | 2 | 2 | 75773 | 3 | 1 | 1 | 1 | 1 |
| 1086 | 2/3/2022 13:03 | 2/3/2022 13:06 | 192.161.216.119 | 2 | 2 | 2 | 2 | 47446 | 1 | 1 | 1 | 1 | 1 |
| 1087 | 2/3/2022 13:07 | 2/3/2022 13:10 | 209.33.213.2 | 1 | 2 | 2 | 2 | 84725 | 4 | 1 | 1 | 1 | 3 |
| 1088 | 2/3/2022 13:39 | 2/3/2022 13:42 | 104.138.254.165 | 2 | 2 | 2 | 2 | 27127 | 3 | 1 | 1 | 1 | 1 |
| 1089 | 2/3/2022 13:37 | 2/3/2022 13:46 | 68.80.64.44 | 2 | 1 | 2 | 2 | 18917 | 2 | 1 | 1 | 1 | 1 |
| 1090 | 2/3/2022 13:52 | 2/3/2022 13:56 | 68.5.0.185 | 2 | 2 | 2 | 2 | 92660 | 4 | 1 | 1 | 2 | 2 |
| 1091 | 2/3/2022 13:55 | 2/3/2022 13:59 | 47.227.33.176 | 2 | 2 | 2 | 2 | 46952 | 1 | 1 | 1 | 1 | 3 |
| 1092 | 2/3/2022 14:11 | 2/3/2022 14:26 | 66.195.118.6 | 1 | 1 | 2 | 3 | 32789 | 3 | 1 | 2 | 1 | 2 |
| 1093 | 2/3/2022 14:24 | 2/3/2022 14:27 | 75.113.206.51 | 1 | 1 | 2 | 2 | 34668 | 3 | 1 | 1 | 1 | 2 |
| 1094 | 2/3/2022 14:54 | 2/3/2022 15:06 | 72.45.59.66 | 2 | 1 | 2 | 2 | 21915 | 3 | 1 | 1 | 1 | 1 |
| 1095 | 2/3/2022 15:22 | 2/3/2022 15:24 | 98.36.152.169 | 1 | 1 | 2 | 2 | 95624 | 4 | 1 | 1 | 1 | 1 |
| 1096 | 2/3/2022 15:30 | 2/3/2022 15:34 | 98.50.109.24 | 1 | 2 | 2 | 2 | 80015 | 4 | 1 | 1 | 2 | 2 |
| 1097 | 2/3/2022 15:56 | 2/3/2022 15:59 | 68.204.193.117 | 2 | 2 | 1 | 2 | 34668 | 3 | 1 | 1 | 1 | 1 |
| 1098 | 2/3/2022 16:24 | 2/3/2022 16:27 | 24.112.119.53 | 2 | 1 | 1 | 2 | 31503 | 3 | 1 | 2 | 1 | 2 |
| 1099 | 2/3/2022 16:38 | 2/3/2022 16:41 | 24.98.141.212 | 2 | 2 | 2 | 2 | 30145 | 3 | 1 | 1 | 2 | 1 |
| 1100 | 2/3/2022 17:53 | 2/3/2022 17:56 | 216.222.138.121 | 2 | 1 | 2 | 3 | 24380 | 3 | 1 | 1 | 1 | 1 |
| 1101 | 2/3/2022 17:59 | 2/3/2022 18:02 | 75.181.77.241 | 2 | 2 | 2 | 3 | 28173 | 3 | 1 | 2 | 2 | 2 |
| 1102 | 2/3/2022 17:58 | 2/3/2022 18:05 | 104.5.135.65 | 1 | 1 | 1 | 3 | 39503 | 3 | 1 | 1 | 1 | 1 |
| 1103 | 2/3/2022 18:01 | 2/3/2022 18:06 | 70.120.12.159 | 1 | 1 | 2 | 3 | 78231 | 3 | 1 | 2 | 2 | 2 |
| 1104 | 2/3/2022 18:02 | 2/3/2022 18:08 | 24.98.70.115 | 2 | 2 | 2 | 3 | 30127 | 3 | 1 | 1 | 1 | 1 |
| 1105 | 2/3/2022 18:17 | 2/3/2022 18:28 | 24.113.227.157 | 2 | 1 | 2 | 4 | 98383 | 4 | 1 | 1 | 1 | 1 |
| 1106 | 2/3/2022 18:34 | 2/3/2022 18:36 | 72.200.115.49 | 1 | 1 | 2 | 4 | 85259 | 4 | 1 | 1 | 3 | 1 |
| 1107 | 2/3/2022 18:36 | 2/3/2022 18:40 | 24.8.244.120 | 1 | 1 | 2 | 3 | 80012 | 4 | 1 | 2 | 2 | 2 |
| 1108 | 2/3/2022 18:37 | 2/3/2022 18:41 | 98.177.235.249 | 2 | 1 | 2 | 3 | 85392 | 4 | 1 | 1 | 1 | 3 |

Exhibit 13 - Isaacson Expert Report    Page 191

Likelihood of Confusion Survey
Page 192 of 175
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1083 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 1084 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 |
| 1085 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 1086 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 1087 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 1088 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 1089 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 1090 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 |
| 1091 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 |
| 1092 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 1093 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 1094 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 1095 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |
| 1096 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 1097 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 1098 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 |
| 1099 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 |
| 1100 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 1101 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 |
| 1102 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 10 | 1 |
| 1103 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 |
| 1104 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 |
| 1105 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 |
| 1106 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 |
| 1107 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 |
| 1108 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 |

Exhibit 13 - Isaacson Expert Report

Page 192

Likelihood of Confusion Survey
Page of Confusion
**Data File**

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1083 | Hasbro but that is just a guess | | 4 | | | 1 | 99 | | |
| 1084 | | 1 | 99 | | | | | | |
| 1085 | The guitar is what makes the doll. It makes it look way more fun to play with. | | 98 | | It makes it a lot more fun and shows what type of activity the doll would be into. | | 1 | | |
| 1086 | | 1 | 99 | | | | | | |
| 1087 | bratz | | 3 | | style of doll | | 1 | | |
| 1088 | Bratz | | 3 | | It just looks like their style of dolls. | | 1 | | |
| 1089 | i feel like this could be omg pop dolls | | 3 | | | 1 | 99 | | |
| 1090 | big eyes, long purple hair, mismatched shoes | | 98 | | this isn't your typical doll/person | | 98 | | |
| 1091 | | 1 | 99 | | | | | | |
| 1092 | O.M.G Dolls - LOL Surprise | | 3 | | The large eyeballs. | | 1 | | |
| 1093 | matel | | 4 | | i think they make those Bratz dolls and these resemble them | | 1 | | |
| 1094 | Lol Surprise | | 3 | | It says LoL and it looks like the LoL Surprise things. | | 3 | 1 | |
| 1095 | Bratz | | 3 | | She has big eyes | | 1 | | |
| 1096 | | 1 | 99 | | | | | | |
| 1097 | | 1 | 99 | | | | | | |
| 1098 | | 1 | 99 | | | | | | |
| 1099 | | 1 | 99 | | | | | | |
| 1100 | | 1 | 99 | | | | | | |
| 1101 | | 1 | 99 | | | | | | |
| 1102 | Lol | | 3 | | The only option I see | | 98 | | |
| 1103 | | 1 | 99 | | | | | | |
| 1104 | Bratz | | 3 | | the style of her hair and clothing | | 1 | | |
| 1105 | dolly pocket | | 4 | | really cute very detailed and groovy look | | 1 | | |
| 1106 | | 1 | 99 | | | | | | |
| 1107 | LOL Dolls | | 3 | | The box says it is an LOL Dolls product | | 3 | | |
| 1108 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1083 | 2 | | | | | | | | | 1 |
| 1084 | 3 | | | | | | | | | 3 |
| 1085 | 1 | More doll, surprise eggs, and doll clothes. | | 98 | | I think I have seen this type of doll at my local store. My daughter loves these types of dolls. | | 2 | | 2 |
| 1086 | 3 | | | | | | | | | 3 |
| 1087 | 2 | | | | | | | | | 1 |
| 1088 | 3 | | | | | | | | | 1 |
| 1089 | 1 | dolls | | 98 | | i have sene these is store | | 2 | | 3 |
| 1090 | 2 | | | | | | | | | 3 |
| 1091 | 2 | | | | | | | | | 3 |
| 1092 | 1 | Blind boxes, little sunglasses, other dolls, "chibi" dolls. | | 98 | | I think I've seen them on the shelves at Target. | | 2 | | 3 |
| 1093 | 3 | | | | | | | | | 1 |
| 1094 | 1 | Just other dolls and toys like that. | | 98 | | I have seen kids playing with dolls by that brand. | | 2 | | 1 |
| 1095 | 2 | | | | | | | | | 1 |
| 1096 | 1 | Other dolls/Barbie's, probably all kinds of toys! | | 4 | | | 1 | 99 | | 1 |
| 1097 | 2 | | | | | | | | | 3 |
| 1098 | 3 | | | | | | | | | 3 |
| 1099 | 3 | | | | | | | | | 3 |
| 1100 | 2 | | | | | | | | | 3 |
| 1101 | 2 | | | | | | | | | 3 |
| 1102 | 2 | | | | | | | | | 3 |
| 1103 | 3 | | | | | | | | | 3 |
| 1104 | 1 | I don't know | | 99 | | | 1 | 99 | | 1 |
| 1105 | 1 | Polly pocket | | 4 | | very detailed and cute | | 1 | | 1 |
| 1106 | 3 | | | | | | | | | 3 |
| 1107 | 1 | LOL Surprise Dolls and Pets | | 3 | | I have purchased other LOL Dolls products for children in my family | | 2 | | 3 |
| 1108 | 3 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report                                                                                                                        Page 194

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1083 | | 1 | 99 | | | | | | 77004 | | 1 |
| 1084 | | | | | | | | | 08078 | | 1 |
| 1085 | | | | | | | | | 75773 | | 1 |
| 1086 | | | | | | | | | 47446 | | 1 |
| 1087 | | 1 | 99 | | | | | | 84725 | | 1 |
| 1088 | It's probably a celebrity or something. | | 98 | | She has a very defined look, so I'm assuming that's a real person. | | 1 | | 27127 | | 1 |
| 1089 | | | | | | | | | 18917 | | 1 |
| 1090 | | | | | | | | | 92660 | | 1 |
| 1091 | | | | | | | | | 46952 | | 1 |
| 1092 | | | | | | | | | 32789 | | 1 |
| 1093 | Bratz | | 3 | | They have similar colors and logo patterns | | 1 | | 34668 | | 1 |
| 1094 | I would assume that they did because it looks legitimate (although the fact that you're even asking this question makes me feel like they did NOT get permission - but I never would have thought it if you hadn't asked). | | 98 | | | 1 | 99 | | 21915 | | 1 |
| 1095 | | 1 | 99 | | | | | | 95624 | | 1 |
| 1096 | | 1 | 99 | | | | | | 80015 | | 1 |
| 1097 | | | | | | | | | 34668 | | 1 |
| 1098 | | | | | | | | | 31503 | | 1 |
| 1099 | | | | | | | | | 30145 | | 1 |
| 1100 | | | | | | | | | 24380 | | 1 |
| 1101 | | | | | | | | | 28173 | | 1 |
| 1102 | | | | | | | | | 39503 | | 1 |
| 1103 | | | | | | | | | 78231 | | 1 |
| 1104 | Bratz | | 3 | | because of the style | | 1 | | 30127 | | 1 |
| 1105 | Polly pockett | | 4 | | very well done | | 98 | | 98383 | | 1 |
| 1106 | | | | | | | | | 85259 | | 1 |
| 1107 | | | | | | | | | 80012 | | 1 |
| 1108 | | | | | | | | | 85392 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                                      Page 195

Likelihood of Confusion Survey

Data File

| Respondent_ID | StartDate | EndDate | IPAddress | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109 | 2/3/2022 18:50 | 2/3/2022 18:56 | 24.237.78.90 | 2 | 2 | 2 | 4 | 99516 | 4 | 1 | 1 | 1 | 1 |
| 1110 | 2/3/2022 18:59 | 2/3/2022 19:03 | 173.224.184.143 | 2 | 1 | 2 | 4 | 97869 | 4 | 1 | 2 | 2 | 2 |
| 1111 | 2/3/2022 18:58 | 2/3/2022 19:05 | 172.92.119.23 | 2 | 1 | 2 | 3 | 98363 | 4 | 1 | 1 | 1 | 1 |
| 1112 | 2/3/2022 18:46 | 2/3/2022 19:09 | 67.1.203.65 | 1 | 2 | 2 | 3 | 85719 | 4 | 1 | 1 | 1 | 3 |
| 1113 | 3/29/2022 14:46 | 3/29/2022 14:49 | 75.33.241.59 | 2 | 1 | 1 | 3 | 32256 | 3 | 1 | 1 | 1 | 1 |
| 1114 | 3/29/2022 14:45 | 3/29/2022 14:49 | 72.80.98.60 | 2 | 2 | 2 | 3 | 11423 | 2 | 1 | 1 | 1 | 2 |
| 1115 | 3/29/2022 14:46 | 3/29/2022 14:49 | 76.188.119.246 | 1 | 2 | 2 | 2 | 44270 | 1 | 1 | 1 | 1 | 1 |
| 1116 | 3/29/2022 14:45 | 3/29/2022 14:49 | 64.121.87.46 | 1 | 1 | 2 | 4 | 18104 | 2 | 1 | 1 | 2 | 2 |
| 1117 | 3/29/2022 14:46 | 3/29/2022 14:49 | 47.35.218.221 | 2 | 1 | 2 | 2 | 29640 | 3 | 1 | 1 | 1 | 2 |
| 1118 | 3/29/2022 14:46 | 3/29/2022 14:49 | 32.215.145.247 | 1 | 2 | 2 | 4 | 06085 | 2 | 1 | 2 | 2 | 2 |
| 1119 | 3/29/2022 14:45 | 3/29/2022 14:53 | 66.30.167.190 | 1 | 2 | 1 | 4 | 02333 | 2 | 1 | 2 | 1 | 2 |
| 1120 | 3/29/2022 14:46 | 3/29/2022 14:54 | 174.68.150.152 | 2 | 2 | 2 | 4 | 89178 | 4 | 1 | 1 | 3 | 2 |
| 1121 | 3/29/2022 14:53 | 3/29/2022 14:57 | 68.227.175.195 | 2 | 1 | 2 | 4 | 51501 | 1 | 1 | 1 | 2 | 2 |
| 1122 | 3/29/2022 14:54 | 3/29/2022 14:59 | 208.107.228.163 | 1 | 1 | 2 | 2 | 56721 | 1 | 1 | 1 | 2 | 2 |
| 1123 | 3/29/2022 14:54 | 3/29/2022 14:59 | 71.246.16.243 | 2 | 2 | 2 | 4 | 18102 | 2 | 1 | 1 | 1 | 2 |
| 1124 | 3/29/2022 14:53 | 3/29/2022 15:00 | 76.181.94.61 | 2 | 1 | 2 | 4 | 43420 | 1 | 1 | 1 | 1 | 1 |
| 1125 | 3/29/2022 14:54 | 3/29/2022 15:02 | 174.31.4.20 | 2 | 2 | 2 | 3 | 98908 | 4 | 1 | 1 | 1 | 3 |
| 1126 | 3/29/2022 15:09 | 3/29/2022 15:11 | 172.56.26.214 | 2 | 1 | 2 | 2 | 33604 | 3 | 1 | 1 | 1 | 1 |
| 1127 | 3/29/2022 15:08 | 3/29/2022 15:12 | 68.77.42.132 | 2 | 1 | 2 | 4 | 92708 | 4 | 1 | 1 | 2 | 2 |
| 1128 | 3/29/2022 15:08 | 3/29/2022 15:13 | 74.95.58.149 | 1 | 1 | 2 | 4 | 08005 | 2 | 1 | 1 | 2 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                   Page 196

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 |
| 1110 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 1111 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 |
| 1112 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 |
| 1113 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 |
| 1114 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1115 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1116 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1117 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1118 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1119 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 13 | 1 |
| 1120 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 13 | 1 |
| 1121 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1122 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 11 | 1 |
| 1123 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1124 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1125 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1126 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 |
| 1127 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 13 | 1 |
| 1128 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |

Exhibit 13 - Isaacson Expert Report    Page 197

Likelihood of Confusion Survey

**Data File**

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1109 | Mattell | | 4 | | Very well known doll and toy company | | 2 | | |
| 1110 | | 1 | 99 | | | | | | |
| 1111 | Bratz | | 3 | | She has the same shape of eyes and face that they use in other dolls. She has the same type of clothing and "attitude" | | 1 | | |
| 1112 | II don't know | | 99 | | The reason I do not know who created the packaging for this product is because there is no credit to the company on the package. | | 98 | | |
| 1113 | it has lot variety | | 98 | | good for small kids | | 98 | | |
| 1114 | OMG brand | | 2 | | The name of the brand is displayed on the packaging | | 3 | | |
| 1115 | I think the brand LOL makes these dolls. | | 3 | | The brand name is in the corner of the box as I am also familiar with that brand | | 3 | 2 | |
| 1116 | | 1 | 99 | | | | | | |
| 1117 | Lol dolls | | 3 | | My daughter plays with these dolls | | 2 | | |
| 1118 | LOL Surprise | | 3 | | It's on the package, and my granddaughter asks for this brand | | 3 | 2 | |
| 1119 | O M G | | 2 | | LARGE PRINTED LETTERS ON BOX | | 3 | | |
| 1120 | | 1 | 99 | | | | | | |
| 1121 | LOL OMG | | 3 | | Says it on the box | | 3 | | |
| 1122 | Hasbro | | 4 | | It looks like a has to toy | | 98 | | |
| 1123 | | 1 | 99 | | | | | | |
| 1124 | Lol | | 3 | | Because it says it on the box | | 3 | | |
| 1125 | LOL | | 3 | | Written on the top right of the packaging | | 3 | | |
| 1126 | Hasbro | | 4 | | It has their style | | 1 | | |
| 1127 | | 1 | 99 | | | | | | |
| 1128 | OMG | | 2 | | It's on the top of the packing | | 3 | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 199 of 324
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1109 | 2 | | | | | | | | | 1 |
| 1110 | 3 | | | | | | | | | 2 |
| 1111 | 1 | games, dolls and tv shows | | 98 | | I have seen these dolls in the store or dolls like this and I have seen the games and ads for shows. | | 2 | | 3 |
| 1112 | 1 | Some other products I have seen are Bratz, and Rainbow High because my daughter was into them last year. | | 3 | | I say this because my 11 year old was really interested in the LoL dolls and other toys like Bratz and Rainbow High. | | 2 | | 1 |
| 1113 | 1 | look like real baby tody | | 98 | | good to play with them | | 98 | | 1 |
| 1114 | 1 | Can't think of anything at the moment | | 99 | | | 1 | 99 | | 1 |
| 1115 | 1 | Dollhouses and mini barbies | | 4 | | I have seen them and have purchased them | | 2 | | 1 |
| 1116 | 1 | LOL dolls | | 3 | | I believe my grandchildren have some | | 2 | | 1 |
| 1117 | 1 | The mini balls with dolls, puzzles, drawing books, movies, | | 98 | | My daughter is very interested in these toys | | 2 | | 1 |
| 1118 | 2 | | | | | | | | | 3 |
| 1119 | 1 | OTHER MODELS OF DOLL AND DOLL OUTFITS AND ACCESSORIES | | 98 | | DRESS ME STATED ON BOX | | 3 | | 1 |
| 1120 | 2 | | | | | | | | | 3 |
| 1121 | 1 | surprise balls   jewerley | | 98 | | | 1 | 99 | | 1 |
| 1122 | 1 | Barbies | | 4 | | Same type of product | | 98 | | 1 |
| 1123 | 1 | Lol house the lol balls that have things in it | | 3 | | Because it's a lol surprise product | | 2 | | 3 |
| 1124 | 1 | There are lol apps, more dolls and accessories | | 3 | | Because my children have these dolls and ive seen apps on the app store before | | 2 | | 3 |
| 1125 | 1 | Games, clothing, accessories, bikes, helmets | | 98 | | I have seen other products in the store and advertised online. | | 2 | | 3 |
| 1126 | 2 | | | | | | | | | 2 |
| 1127 | 2 | | | | | | | | | 3 |
| 1128 | 2 | | | | | | | | | 2 |

Exhibit 13 - Isaacson Expert Report                                                                                      Page 199

Likelihood of Confusion Survey
Page of Confusion 2020
Data File

| Respondent_ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109 | The doll and toy manufactuer | | 98 | | I doubt a reputable company would display a toy without preapproval | | 98 | | 99516 | | 1 |
| 1110 | | | | | | | | | 97869 | | 1 |
| 1111 | | | | | | | | | 98363 | | 1 |
| 1112 | I can barely make out the company on the package when I view it EVEN with glasses on. But I believe I can make out MGA then the rest of it is fuzzy. I believe that the company MGA gave whomever the approval to make the package. | | 3 | | What makes me think that MGA gave whomever permission because it is a cute package and why would someone deliberately make a LOL doll package without permission. Unless it was done without permission and then that would be copy right infringement. | | 1 | | 85719 | | 1 |
| 1113 | | 1 | 99 | | | | | | 32256 | | 1 |
| 1114 | OMG brand | | 2 | | It's a guess | | 98 | | 11423 | | 1 |
| 1115 | LOL to OMG | | 3 | | | 1 | 99 | | 44270 | | 1 |
| 1116 | | 1 | 99 | | | | | | 18104 | | 1 |
| 1117 | I believe it is the same maker that created these products | | 98 | | The packaging | | 3 | | 29640 | | 1 |
| 1118 | | | | | | | | | 06085 | | 1 |
| 1119 | UPTOWN GIRL | | 3 | | TRADEMARK NAME OF HIT SONG BY BILLY JOEL | | 98 | | 02333 | | 1 |
| 1120 | | | | | | | | | 89178 | | 1 |
| 1121 | | 1 | 99 | | | | | | 51501 | | 1 |
| 1122 | | 1 | 99 | | | | | | 56721 | | 1 |
| 1123 | | | | | | | | | 18102 | | 1 |
| 1124 | | | | | | | | | 43420 | | 1 |
| 1125 | | | | | | | | | 98908 | | 1 |
| 1126 | | | | | | | | | 33604 | | 1 |
| 1127 | | | | | | | | | 92708 | | 1 |
| 1128 | | | | | | | | | 08005 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                Page 200

Likelihood of Confusion Survey

Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129 | 3/29/2022 15:09 | 3/29/2022 15:13 | 24.29.53.95 | 1 | 2 | 2 | 3 | 12204 | 2 | 1 | 1 | 1 | 2 |
| 1130 | 3/29/2022 15:09 | 3/29/2022 15:13 | 137.103.168.248 | 1 | 1 | 1 | 4 | 16648 | 2 | 1 | 1 | 2 | 2 |
| 1131 | 3/29/2022 15:09 | 3/29/2022 15:14 | 24.209.69.91 | 2 | 1 | 1 | 3 | 40272 | 3 | 1 | 1 | 1 | 1 |
| 1132 | 3/29/2022 15:09 | 3/29/2022 15:15 | 172.58.191.18 | 2 | 1 | 1 | 4 | 26757 | 3 | 1 | 1 | 2 | 1 |
| 1133 | 3/29/2022 15:12 | 3/29/2022 15:15 | 172.58.87.95 | 1 | 1 | 2 | 4 | 55345 | 1 | 1 | 1 | 2 | 2 |
| 1134 | 3/29/2022 15:12 | 3/29/2022 15:16 | 174.49.13.196 | 1 | 2 | 2 | 4 | 37129 | 3 | 1 | 1 | 3 | 3 |
| 1135 | 3/29/2022 15:14 | 3/29/2022 15:19 | 24.125.127.105 | 2 | 1 | 2 | 4 | 30080 | 3 | 1 | 1 | 1 | 2 |
| 1136 | 3/29/2022 15:15 | 3/29/2022 15:19 | 172.58.193.88 | 1 | 2 | 2 | 3 | 42320 | 3 | 1 | 1 | 2 | 2 |
| 1138 | 3/29/2022 15:16 | 3/29/2022 15:20 | 73.74.8.135 | 1 | 2 | 2 | 3 | 49022 | 1 | 1 | 1 | 3 | 3 |
| 1139 | 3/29/2022 15:15 | 3/29/2022 15:21 | 76.250.128.112 | 1 | 2 | 1 | 3 | 73008 | 3 | 1 | 2 | 1 | 2 |
| 1140 | 3/29/2022 15:18 | 3/29/2022 15:22 | 174.192.138.236 | 2 | 2 | 1 | 3 | 53402 | 1 | 1 | 1 | 1 | 1 |
| 1141 | 3/29/2022 15:18 | 3/29/2022 15:22 | 107.77.234.183 | 1 | 1 | 1 | 2 | 29670 | 3 | 1 | 1 | 1 | 1 |
| 1142 | 3/29/2022 15:15 | 3/29/2022 15:23 | 68.206.39.188 | 1 | 2 | 2 | 2 | 77619 | 3 | 1 | 1 | 1 | 2 |
| 1143 | 3/29/2022 15:17 | 3/29/2022 15:23 | 75.131.96.76 | 1 | 2 | 2 | 3 | 48603 | 1 | 1 | 1 | 2 | 2 |
| 1144 | 3/29/2022 15:31 | 3/29/2022 15:33 | 73.91.206.119 | 2 | 2 | 2 | 2 | 38127 | 3 | 1 | 2 | 2 | 1 |
| 1145 | 3/29/2022 15:30 | 3/29/2022 15:35 | 216.134.95.241 | 2 | 1 | 2 | 2 | 79605 | 3 | 1 | 2 | 2 | 2 |
| 1146 | 3/29/2022 15:31 | 3/29/2022 15:39 | 73.168.48.163 | 1 | 1 | 1 | 3 | 60621 | 1 | 1 | 1 | 2 | 2 |
| 1147 | 3/29/2022 15:35 | 3/29/2022 15:39 | 67.190.71.196 | 1 | 2 | 1 | 3 | 80218 | 4 | 1 | 2 | 2 | 2 |
| 1148 | 3/29/2022 15:37 | 3/29/2022 15:45 | 172.58.191.163 | 1 | 1 | 2 | 3 | 21787 | 3 | 1 | 1 | 1 | 1 |
| 1149 | 3/29/2022 15:50 | 3/29/2022 15:56 | 71.62.30.191 | 1 | 2 | 1 | 3 | 24486 | 3 | 1 | 1 | 1 | 1 |
| 1150 | 3/29/2022 16:02 | 3/29/2022 16:11 | 172.58.68.11 | 2 | 1 | 2 | 3 | 73132 | 3 | 1 | 1 | 1 | 2 |
| 1151 | 3/29/2022 15:53 | 3/29/2022 16:13 | 172.250.173.66 | 1 | 2 | 2 | 2 | 91342 | 4 | 1 | 1 | 2 | 2 |
| 1152 | 3/29/2022 16:19 | 3/29/2022 16:22 | 173.171.32.140 | 2 | 2 | 1 | 2 | 34609 | 3 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                          Page 201

Likelihood of Confusion Survey
Page ID #:3275

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1130 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 14 | 1 |
| 1131 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1132 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1133 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1134 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1135 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1136 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1138 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1139 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1140 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1141 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1142 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1143 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1144 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1145 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1146 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1147 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1148 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1149 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1150 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1151 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1152 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 203 of 3230
**Data File**

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1129 | LOL Surprise | | 3 | | Their logo is in the upper right corner of the package | | 3 | | |
| 1130 | | 1 | 99 | | | | | | |
| 1131 | Lol omg dolls | | 3 | | It says it on the box | | 3 | | |
| 1132 | lol | | 3 | | on the packaging | | 3 | | |
| 1133 | | 1 | 99 | | | | | | |
| 1134 | | 1 | 99 | | | | | | |
| 1135 | Hasbro | | 4 | | Hasbro creates a lot of toys, so this one could be their's. It doesn't look like something from Mattel. | | 1 | 98 | |
| 1136 | L. O. L | | 3 | | It's the type of doll | | 98 | | |
| 1138 | LOL surprise | | 3 | | Previous experience with the brand | | 2 | | |
| 1139 | | 1 | 99 | | | | | | |
| 1140 | Mattel | | 4 | | I think I've seen them before and that Mattel was the maker. | | 2 | | |
| 1141 | LOL dolls | | 3 | | the brand in the corner and the look of the product | | 3 | | |
| 1142 | Lol | | 3 | | It's the company name | | 2 | | |
| 1143 | | 1 | 99 | | | | | | |
| 1144 | LOL Dolls | | 3 | | It has the same packaging. | | 1 | | |
| 1145 | MGA | | 3 | | The brand of the doll is LOL Surprise doll, which I believe is owned by MGA | | 2 | | |
| 1146 | | 1 | 99 | | | | | | |
| 1147 | OMG | | 2 | | Label in top right corner | | 3 | | |
| 1148 | LoL company | | 3 | | It is a OMG LOL doll | | 2 | | |
| 1149 | Lol surprise | | 3 | | It says it on the box | | 3 | | |
| 1150 | MGA entertainment | | 3 | | I have purchased LOL dolls in the past for my children. | | 2 | | |
| 1151 | | 1 | 99 | | | | | | |
| 1152 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 500 of 733

Data File

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1129 | 1 | LOL Surprise dolls and mystery packages | | 3 | | They have the same logo and product name | | 3 | | 1 |
| 1130 | 2 | | | | | | | | | 3 |
| 1131 | 1 | Various extras to go along with the dolls and DVD s | | 98 | | I have seen them | | 2 | | 1 |
| 1132 | 1 | assortments of items for the dolls | | 98 | | I bought  some | | 2 | | 3 |
| 1133 | 3 | | | | | | | | | 1 |
| 1134 | 3 | | | | | | | | | 3 |
| 1135 | 2 | | | | | | | | | 3 |
| 1136 | 2 | | | | | | | | | 1 |
| 1138 | 1 | Other lol mini dolls | | 3 | | | 1 | 99 | | 3 |
| 1139 | 1 | I know they make quite a few variations of these types of dolls. Not specifically these two dolls, but dolls like these. | | 98 | | My 14 year old daughter collects these styles of dolls and I have bought her many. | | 2 | | 1 |
| 1140 | 1 | Barbie Bratz | | 4 | 3 | | 1 | 99 | | 2 |
| 1141 | 1 | LOL products | | 3 | | same company and brand | | 3 | | 2 |
| 1142 | 1 | Other lol tours | | 3 | | I've seen them at the store | | 2 | | 1 |
| 1143 | 1 | LOL OMG Balls with dolls Dolls accessories | | 3 | | I have bought them before | | 2 | | 2 |
| 1144 | 1 | Dolls, surprise eggs and clothing. | | 98 | | I have seen it at the store and have purchased some before. | | 2 | | 1 |
| 1145 | 1 | Bratz dolls | | 3 | | Both doll brands have similar styles in the clothing, face, and bodies of the dolls | | 1 | | 3 |
| 1146 | 2 | | | | | | | | | 1 |
| 1147 | 2 | | | | | | | | | 1 |
| 1148 | 1 | LoL surprise, LOL Boys, | | 3 | | My child owns some of the LOL dolls | | 2 | | 1 |
| 1149 | 1 | The make smaller dolls and other products similar | | 98 | | My daughter has a few Of their products | | 2 | | 1 |
| 1150 | 1 | Rainbow High dolls | | 3 | | I have ordered those items from the same manufacturer. | | 2 | | 3 |
| 1151 | 3 | | | | | | | | | 3 |
| 1152 | 2 | | | | | | | | | 2 |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 204

Likelihood of Confusion Survey
Page of Confusion

**Data File**

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129 | LOL Surprise | | 3 | | They are using all of their product names and logos | | 3 | | 12204 | | 1 |
| 1130 | | | | | | | | | 16648 | | 1 |
| 1131 | | 1 | 99 | | | | | | 40272 | | 1 |
| 1132 | | | | | | | | | 26757 | | 1 |
| 1133 | | 1 | 99 | | | | | | 55345 | | 1 |
| 1134 | | | | | | | | | 37129 | | 1 |
| 1135 | | | | | | | | | 30080 | | 1 |
| 1136 | | 1 | 99 | | | | | | 42320 | | 1 |
| 1138 | | | | | | | | | 49022 | | 1 |
| 1139 | | 1 | 99 | | | | | | 73008 | | 1 |
| 1140 | | | | | | | | | 53402 | | 1 |
| 1141 | | | | | | | | | 29670 | | 1 |
| 1142 | | 1 | 99 | | | | | | 77619 | | 1 |
| 1143 | | | | | | | | | 48603 | | 1 |
| 1144 | | 1 | 99 | | | | | | 38127 | | 1 |
| 1145 | | | | | | | | | 79605 | | 1 |
| 1146 | | 1 | 99 | | | | | | 60621 | | 1 |
| 1147 | | 1 | 99 | | | | | | 80218 | | 1 |
| 1148 | The person in charge of LOL | | 3 | | I would assume there is some type of CEO that has to give approval before releasing new product | | 98 | | 21787 | | 1 |
| 1149 | I maybe Matel or Billy joel | | 4 | 5 | They make a lot of stuff and Billy Joel sang that song | | 2 | 98 | 24486 | | 1 |
| 1150 | | | | | | | | | 73132 | | 1 |
| 1151 | | | | | | | | | 91342 | | 1 |
| 1152 | | | | | | | | | 34609 | | 1 |

Exhibit 13 - Isaacson Expert Report    Page 205

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1153 | 3/29/2022 17:58 | 3/29/2022 18:01 | 172.58.87.107 | 1 | 1 | 2 | 3 | 52553 | 1 | 1 | 1 | 1 | 3 |
| 1154 | 3/29/2022 17:59 | 3/29/2022 18:02 | 99.85.101.182 | 1 | 2 | 2 | 2 | 43205 | 1 | 1 | 1 | 1 | 3 |
| 1155 | 3/29/2022 17:59 | 3/29/2022 18:02 | 174.68.167.149 | 2 | 2 | 1 | 3 | 89178 | 4 | 1 | 1 | 1 | 1 |
| 1156 | 3/29/2022 17:59 | 3/29/2022 18:03 | 73.235.13.77 | 2 | 2 | 2 | 3 | 95336 | 4 | 1 | 2 | 1 | 2 |
| 1157 | 3/29/2022 18:00 | 3/29/2022 18:03 | 74.199.101.60 | 1 | 2 | 2 | 4 | 48026 | 1 | 1 | 1 | 1 | 1 |
| 1158 | 3/29/2022 17:59 | 3/29/2022 18:03 | 107.215.8.9 | 1 | 2 | 2 | 3 | 93230 | 4 | 1 | 1 | 1 | 2 |
| 1159 | 3/29/2022 17:59 | 3/29/2022 18:03 | 73.230.179.203 | 1 | 1 | 2 | 3 | 17370 | 2 | 1 | 1 | 1 | 1 |
| 1160 | 3/29/2022 18:01 | 3/29/2022 18:04 | 72.93.116.130 | 1 | 2 | 2 | 4 | 02155 | 2 | 1 | 2 | 2 | 2 |
| 1161 | 3/29/2022 18:00 | 3/29/2022 18:04 | 151.213.232.241 | 2 | 1 | 2 | 4 | 30530 | 3 | 1 | 1 | 1 | 3 |
| 1162 | 3/29/2022 17:59 | 3/29/2022 18:04 | 107.77.200.229 | 2 | 1 | 2 | 4 | 72901 | 3 | 1 | 1 | 1 | 2 |
| 1163 | 3/29/2022 18:00 | 3/29/2022 18:04 | 73.202.143.223 | 2 | 2 | 2 | 4 | 95128 | 4 | 1 | 1 | 1 | 1 |
| 1164 | 3/29/2022 18:01 | 3/29/2022 18:04 | 73.33.236.115 | 1 | 2 | 2 | 4 | 08831 | 2 | 1 | 1 | 2 | 2 |
| 1165 | 3/29/2022 18:01 | 3/29/2022 18:05 | 108.210.38.42 | 2 | 2 | 1 | 3 | 72501 | 3 | 1 | 1 | 1 | 1 |
| 1167 | 3/29/2022 18:01 | 3/29/2022 18:05 | 97.95.179.158 | 2 | 2 | 2 | 4 | 01005 | 2 | 1 | 1 | 2 | 2 |
| 1168 | 3/29/2022 18:01 | 3/29/2022 18:05 | 71.88.69.56 | 1 | 2 | 2 | 3 | 70343 | 3 | 1 | 3 | 1 | 2 |
| 1169 | 3/29/2022 17:59 | 3/29/2022 18:05 | 71.229.23.44 | 2 | 1 | 1 | 4 | 32413 | 3 | 1 | 1 | 2 | 1 |
| 1170 | 3/29/2022 18:02 | 3/29/2022 18:05 | 24.22.83.34 | 2 | 1 | 2 | 4 | 97355 | 4 | 1 | 1 | 1 | 1 |
| 1171 | 3/29/2022 17:58 | 3/29/2022 18:05 | 69.204.227.221 | 1 | 1 | 2 | 3 | 11364 | 2 | 1 | 1 | 1 | 1 |
| 1172 | 3/29/2022 17:58 | 3/29/2022 18:06 | 71.58.116.182 | 2 | 1 | 2 | 3 | 17050 | 2 | 1 | 1 | 2 | 2 |
| 1173 | 3/29/2022 18:03 | 3/29/2022 18:06 | 67.158.153.7 | 1 | 2 | 1 | 4 | 32331 | 3 | 1 | 2 | 2 | 2 |
| 1174 | 3/29/2022 18:02 | 3/29/2022 18:06 | 96.245.127.241 | 1 | 2 | 1 | 3 | 19103 | 2 | 1 | 1 | 1 | 2 |
| 1175 | 3/29/2022 18:02 | 3/29/2022 18:06 | 172.58.38.146 | 2 | 1 | 2 | 4 | 95814 | 4 | 1 | 1 | 1 | 1 |
| 1176 | 3/29/2022 18:02 | 3/29/2022 18:06 | 174.242.132.162 | 2 | 1 | 2 | 3 | 06333 | 2 | 1 | 1 | 1 | 1 |
| 1177 | 3/29/2022 18:00 | 3/29/2022 18:07 | 172.10.148.182 | 1 | 1 | 2 | 3 | 70065 | 3 | 1 | 3 | 3 | 2 |
| 1178 | 3/29/2022 18:01 | 3/29/2022 18:07 | 47.148.247.114 | 1 | 1 | 1 | 3 | 92571 | 4 | 1 | 1 | 1 | 1 |
| 1179 | 3/29/2022 17:59 | 3/29/2022 18:07 | 66.190.91.6 | 1 | 2 | 2 | 4 | 30016 | 3 | 1 | 1 | 1 | 1 |
| 1180 | 3/29/2022 18:01 | 3/29/2022 18:07 | 172.58.5.63 | 1 | 1 | 2 | 3 | 30067 | 3 | 1 | 1 | 1 | 1 |
| 1181 | 3/29/2022 18:03 | 3/29/2022 18:07 | 73.157.187.200 | 1 | 1 | 2 | 4 | 97301 | 4 | 1 | 1 | 2 | 2 |
| 1182 | 3/29/2022 18:00 | 3/29/2022 18:09 | 104.61.156.58 | 2 | 2 | 2 | 4 | 28658 | 3 | 1 | 1 | 1 | 1 |
| 1183 | 3/29/2022 18:00 | 3/29/2022 18:09 | 100.11.18.67 | 2 | 1 | 2 | 3 | 19020 | 2 | 1 | 1 | 2 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 206

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1153 | 1 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1154 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1155 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1156 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1157 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1158 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1159 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1160 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1161 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1162 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1163 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1164 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1165 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1167 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1168 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 14 | 1 |
| 1169 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1170 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1171 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1172 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1173 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 13 | 1 |
| 1174 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1175 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1176 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1177 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1178 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1179 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 13 | 1 |
| 1180 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1181 | 1 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 14 | 1 |
| 1182 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1183 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 13 | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1153 | | 1 | 99 | | | | | | |
| 1154 | Lol | | 3 | | Loldoll | | 98 | | |
| 1155 | Lol surprise | | 3 | | It says on the box | | 3 | | |
| 1156 | | 1 | 99 | | | | | | |
| 1157 | | 1 | 99 | | | | | | |
| 1158 | | 1 | 99 | | | | | | |
| 1159 | LOL | | 3 | | I see LOL on the package and my children have these dolls. | | 3 | 2 | |
| 1160 | matell | | 4 | | | 1 | 99 | | |
| 1161 | | 1 | 99 | | | | | | |
| 1162 | Vivid colors | | 98 | | | 1 | 99 | | |
| 1163 | | 1 | 99 | | | | | | |
| 1164 | | 1 | 99 | | | | | | |
| 1165 | OMG | | 2 | | Because it says it On the box | | 3 | | |
| 1167 | Lol  makes the doll | | 3 | | Because it's an lol doll on the box | | 3 | | |
| 1168 | | 1 | 99 | | | | | | |
| 1169 | | 1 | 99 | | | | | | |
| 1170 | | 1 | 99 | | | | | | |
| 1171 | LOL | | 3 | | This is LOL brand | | 2 | | |
| 1172 | | 1 | 99 | | | | | | |
| 1173 | | 1 | 99 | | | | | | |
| 1174 | LOL Surprise | | 3 | | The markings on the box | | 3 | | |
| 1175 | | 1 | 99 | | | | | | |
| 1176 | Lol surprise | | 3 | | My kids have LOL dolls | | 2 | | |
| 1177 | Lol or omg dolls | | 3 | | Graphics style of dress and hair etc | | 1 | | |
| 1178 | Its cute, | | 98 | | I think kids will love it. | | 98 | | |
| 1179 | MGA Entertainment | | 3 | | Because I buy them for my grands | | 2 | | |
| 1180 | | 1 | 99 | | | | | | |
| 1181 | | 1 | 99 | | | | | | |
| 1182 | LOL dolls | | 3 | | I have bought many of the smaller ones in the balls for my Granddaughters. | | 2 | | |
| 1183 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 505 of 733
Data File

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1153 | 3 | | | | | | | | | 3 |
| 1154 | 1 | Blind bags & dolls | | 98 | | | 1 | 99 | | 1 |
| 1155 | 2 | | | | | | | | | 2 |
| 1156 | 2 | | | | | | | | | 1 |
| 1157 | 2 | | | | | | | | | 2 |
| 1158 | 1 | | 1 | 99 | | | | | | 1 |
| 1159 | 1 | smaller dolls | | 98 | | we have some | | 2 | | 3 |
| 1160 | 2 | | | | | | | | | 1 |
| 1161 | 3 | | | | | | | | | 3 |
| 1162 | 1 | Lol dolls,vehicles,dollhouse,campers | | 3 | 98 | | 1 | 99 | | 2 |
| 1163 | 1 | Clothing | | 98 | | Because I have seen the clothing | | 2 | | 3 |
| 1164 | 2 | | | | | | | | | 3 |
| 1165 | 2 | | | | | | | | | 2 |
| 1167 | 1 | | 1 | 99 | | | | | | 1 |
| 1168 | 1 | | 1 | 99 | | | | | | 3 |
| 1169 | 2 | | | | | | | | | 3 |
| 1170 | 2 | | | | | | | | | 3 |
| 1171 | 1 | Doll house Videos | | 98 | | I have watched lol toy videos in order to purchase dolls and accessories | | 2 | | 3 |
| 1172 | 2 | | | | | | | | | 3 |
| 1173 | 2 | | | | | | | | | 3 |
| 1174 | 2 | | | | | | | | | 3 |
| 1175 | 3 | | | | | | | | | 3 |
| 1176 | 1 | Different types of dolls. Usually come in surprise packages. | | 98 | | I have similar dolls at home for my daughters. | | 2 | | 1 |
| 1177 | 1 | Lol or omg dolls | | 3 | | Redundant | | 98 | | 1 |
| 1178 | 1 | Other dolls. | | 98 | | Dolls | | 98 | | 1 |
| 1179 | 1 | Bratz Rainbow High dolls | | 3 | | I have bought them for my grands | | 2 | | 3 |
| 1180 | 2 | | | | | | | | | 1 |
| 1181 | 2 | | | | | | | | | 3 |
| 1182 | 1 | They put out 2 or 3 smatter versions in balls, animals for the dolls, a very large house for them all, cars, large ones, and collector ones. | | 98 | | I have bought many and seen many more in the stores. | | 2 | | 3 |
| 1183 | 1 | There is a LOL Surprise line of toys. | | 3 | | I have seen some of the other toys in the LOL Surprise line. | | 2 | | 2 |

Exhibit 13 - Isaacson Expert Report                                    Page 209

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1153 | | | | | | | | | 52553 | | 1 |
| 1154 | | 1 | 99 | | | | | | 43205 | | 1 |
| 1155 | | | | | | | | | 89178 | | 1 |
| 1156 | | 1 | 99 | | | | | | 95336 | | 1 |
| 1157 | | | | | | | | | 48026 | | 1 |
| 1158 | | 1 | 99 | | | | | | 93230 | | 1 |
| 1159 | | | | | | | | | 17370 | | 1 |
| 1160 | lol | | 3 | | | 1 | 99 | | 02155 | | 1 |
| 1161 | | | | | | | | | 30530 | | 1 |
| 1162 | | | | | | | | | 72901 | | 1 |
| 1163 | | | | | | | | | 95128 | | 1 |
| 1164 | | | | | | | | | 08831 | | 1 |
| 1165 | | | | | | | | | 72501 | | 1 |
| 1167 | | 1 | 99 | | | | | | 01005 | | 1 |
| 1168 | | | | | | | | | 70343 | | 1 |
| 1169 | | | | | | | | | 32413 | | 1 |
| 1170 | | | | | | | | | 97355 | | 1 |
| 1171 | | | | | | | | | 11364 | | 1 |
| 1172 | | | | | | | | | 17050 | | 1 |
| 1173 | | | | | | | | | 32331 | | 1 |
| 1174 | | | | | | | | | 19103 | | 1 |
| 1175 | | | | | | | | | 95814 | | 1 |
| 1176 | Same logo and name. | | 98 | | It's the same logo and name. I would think it would be the same company | | 3 | | 06333 | | 1 |
| 1177 | | 1 | 99 | | | | | | 70065 | | 1 |
| 1178 | Dolls | | 98 | | I just do. | | 2 | | 92571 | | 1 |
| 1179 | | | | | | | | | 30016 | | 1 |
| 1180 | | 1 | 99 | | | | | | 30067 | | 1 |
| 1181 | | | | | | | | | 97301 | | 1 |
| 1182 | | | | | | | | | 28658 | | 1 |
| 1183 | | | | | | | | | 19020 | | 1 |

Exhibit 13 - Isaacson Expert Report    Page 210

Likelihood of Confusion Survey
Data File

| Respondent_ID | StartDate | EndDate | IPAddress | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | 3/29/2022 18:05 | 3/29/2022 18:09 | 70.228.74.188 | 2 | 2 | 2 | 3 | 94555 | 4 | 1 | 1 | 1 | 2 |
| 1185 | 3/29/2022 17:58 | 3/29/2022 18:10 | 72.239.35.42 | 2 | 2 | 2 | 3 | 32780 | 3 | 1 | 1 | 1 | 2 |
| 1186 | 3/29/2022 17:58 | 3/29/2022 18:10 | 70.224.91.204 | 1 | 1 | 1 | 3 | 75023 | 3 | 1 | 1 | 1 | 1 |
| 1187 | 3/29/2022 18:00 | 3/29/2022 18:12 | 47.227.121.51 | 2 | 2 | 2 | 3 | 46227 | 1 | 1 | 1 | 1 | 1 |
| 1188 | 3/29/2022 17:59 | 3/29/2022 18:20 | 107.221.168.131 | 2 | 1 | 2 | 4 | 79411 | 3 | 1 | 1 | 1 | 3 |
| 1189 | 3/29/2022 18:01 | 3/29/2022 18:22 | 104.218.65.19 | 2 | 2 | 2 | 3 | 68504 | 1 | 1 | 1 | 1 | 1 |
| 1191 | 3/30/2022 9:20 | 3/30/2022 9:24 | 69.126.28.228 | 1 | 1 | 2 | 4 | 11717 | 2 | 1 | 1 | 2 | 2 |
| 1193 | 3/30/2022 9:21 | 3/30/2022 9:24 | 23.113.230.208 | 2 | 1 | 2 | 2 | 90255 | 4 | 1 | 1 | 3 | 1 |
| 1194 | 3/30/2022 9:21 | 3/30/2022 9:24 | 174.56.44.46 | 2 | 1 | 1 | 2 | 88012 | 4 | 1 | 1 | 1 | 1 |
| 1195 | 3/30/2022 9:20 | 3/30/2022 9:24 | 192.188.130.10 | 2 | 2 | 2 | 3 | 40769 | 3 | 1 | 2 | 2 | 2 |
| 1196 | 3/30/2022 9:20 | 3/30/2022 9:25 | 76.178.28.18 | 2 | 1 | 2 | 4 | 83835 | 4 | 1 | 1 | 1 | 3 |
| 1197 | 3/30/2022 9:23 | 3/30/2022 9:26 | 24.54.118.133 | 1 | 2 | 2 | 2 | 75709 | 3 | 1 | 1 | 1 | 1 |
| 1198 | 3/30/2022 9:23 | 3/30/2022 9:26 | 107.115.239.73 | 1 | 1 | 2 | 3 | 66048 | 1 | 1 | 2 | 2 | 2 |
| 1199 | 3/30/2022 9:22 | 3/30/2022 9:26 | 217.147.187.207 | 1 | 2 | 2 | 4 | 83110 | 4 | 1 | 1 | 2 | 1 |
| 1200 | 3/30/2022 9:22 | 3/30/2022 9:26 | 152.117.93.136 | 2 | 1 | 2 | 4 | 46143 | 1 | 1 | 1 | 2 | 2 |
| 1201 | 3/30/2022 9:22 | 3/30/2022 9:27 | 73.236.63.241 | 1 | 1 | 2 | 4 | 15642 | 2 | 1 | 1 | 2 | 2 |
| 1202 | 3/30/2022 9:23 | 3/30/2022 9:27 | 72.94.194.109 | 2 | 1 | 1 | 3 | 19140 | 2 | 1 | 3 | 1 | 2 |
| 1203 | 3/30/2022 9:21 | 3/30/2022 9:27 | 160.32.74.232 | 1 | 2 | 2 | 2 | 46545 | 1 | 1 | 1 | 1 | 1 |
| 1204 | 3/30/2022 9:23 | 3/30/2022 9:27 | 67.240.237.65 | 2 | 1 | 2 | 3 | 14580 | 2 | 1 | 1 | 1 | 1 |
| 1205 | 3/30/2022 9:22 | 3/30/2022 9:27 | 172.101.74.6 | 1 | 1 | 2 | 3 | 14226 | 2 | 1 | 1 | 1 | 1 |
| 1206 | 3/30/2022 9:23 | 3/30/2022 9:28 | 67.61.183.65 | 2 | 1 | 2 | 4 | 71203 | 3 | 1 | 1 | 1 | 2 |
| 1207 | 3/30/2022 9:20 | 3/30/2022 9:28 | 47.35.217.4 | 2 | 1 | 2 | 3 | 29607 | 3 | 1 | 2 | 2 | 2 |
| 1208 | 3/30/2022 9:22 | 3/30/2022 9:29 | 98.228.187.63 | 2 | 1 | 2 | 4 | 60178 | 1 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 211

Likelihood of Confusion Survey
Page of 1175757

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 11 | 1 |
| 1185 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1186 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1187 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1188 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1189 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1191 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 14 | 1 |
| 1193 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1194 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1195 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 13 | 1 |
| 1196 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1197 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1198 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1199 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1200 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1201 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 11 | 1 |
| 1202 | 1 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1203 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1204 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 |
| 1205 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1206 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1207 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1208 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |

Exhibit 13 - Isaacson Expert Report

Page 212

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1184 | I think the packaging is clever and is a good sales technique | | 98 | | The packaging doesn't show the doll you will get. | | 98 | | |
| 1185 | I believe Lol Surprise puts out OMG dolls. | | 3 | | I think LOL puts out the OMG dolls because I can see their logo on the top right hand corner of the box. | | 3 | | |
| 1186 | Lol dolls | | 3 | | Because it says that in the top right corner of the box | | 3 | | |
| 1187 | Mattell | | 4 | | I've purchased in the past for my daughter | | 2 | | |
| 1188 | L.O.L | | 3 | | IT IS THE BRAND NAME. | | 3 | | |
| 1189 | Matel LOL Surprise OMG Dolls | | 4 | 3 | I have purchased this line of toys many times for my daughters and neices. | | 2 | | |
| 1191 | | 1 | 99 | | | | | | |
| 1193 | | 1 | 99 | | | | | | |
| 1194 | LoL | | 3 | | It's on the package | | 3 | | |
| 1195 | LOL Dolls | | 3 | | the graphic in the upper right corner | | 3 | | |
| 1196 | | 1 | 99 | | | | | | |
| 1197 | | 1 | 99 | | | | | | |
| 1198 | | 1 | 99 | | | | | | |
| 1199 | | 1 | 99 | | | | | | |
| 1200 | | 1 | 99 | | | | | | |
| 1201 | | 1 | 99 | | | | | | |
| 1202 | | 1 | 99 | | | | | | |
| 1203 | Lol dolls | | 3 | | Name biggest on box | | 3 | | |
| 1204 | LOL | | 3 | | MY DAUGHTER LIKES LOL DOLLS | | 2 | | |
| 1205 | OMG | | 2 | | Their brand is all over it with the cooors and graphic.  I have purchased this brand and buy several | | 1 | 2 | |
| 1206 | | 1 | 99 | | | | | | |
| 1207 | Mgm | | 98 | | Friend mentioned them once. | | 2 | | |
| 1208 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | 2 | | | | | | | | | 1 |
| 1185 | 1 | Their are more than one line of OMG dolls. Then there are OMG and lol surprise packages with doll accessories. | | 3 | | I think there are more items because my daughter always wants them and is begging me to buy them. They are all over my house. | | 2 | | 1 |
| 1186 | 1 | The lol surprise toys | | 3 | | | 1 | 99 | | 1 |
| 1187 | 1 | Mattell produces several different toys | | 4 | | Again I have purchased these toys previously | | 2 | | 1 |
| 1188 | 1 | OTHER DOLL AND CAR TOY PRODUCTS | | 98 | | I HAVE PURCHASED SOME OF THESE PRODUCTS. | | 2 | | 3 |
| 1189 | 1 | Children's toys and games | | 98 | | Matel has been a leader in toymaking for decades, next to other manufacturers like Milton Bradley, Hot Wheels, and Crayola. | | 2 | | 1 |
| 1191 | 3 | | | | | | | | | 3 |
| 1193 | 2 | | | | | | | | | 3 |
| 1194 | 1 | Mystery boxes | | 98 | | I've seen them at the store | | 2 | | 1 |
| 1195 | 1 | accessories for  doll and playsets for doll | | 98 | | the doll has several accessories to go with it. | | 98 | | 3 |
| 1196 | 1 | This  company makes other dolls | | 98 | | I have seen and heard the brand ''LOL'' dolls | | 2 | | 1 |
| 1197 | 3 | | | | | | | | | 3 |
| 1198 | 2 | | | | | | | | | 3 |
| 1199 | 2 | | | | | | | | | 3 |
| 1200 | 2 | | | | | | | | | 1 |
| 1201 | 2 | | | | | | | | | 1 |
| 1202 | 1 | Walmart | | 98 | | Because Walmart mostly sell most toys now | | 2 | | 1 |
| 1203 | 1 | Other lol dolls and animals in series | | 3 | | Daughter is familiar with dolls | | 2 | | 1 |
| 1204 | 1 | CLOTHES, GAMES. | | 98 | | MY 4 YR OLD HAS THEM | | 2 | | 1 |
| 1205 | 1 | Mini collectibles and holiday items | | 98 | | It's bright and branded and screams omg | | 1 | | 1 |
| 1206 | 2 | | | | | | | | | 3 |
| 1207 | 1 | Lol surprise dolls ball blind bag toy | | 3 | | Seen in store with these. | | 2 | | 3 |
| 1208 | 1 | Katz | | 98 | | Japanese/anime look | | 1 | | 3 |

Exhibit 13 - Isaacson Expert Report    Page 214

Likelihood of Confusion Survey
Page 117 of 110

Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | | 1 | 99 | | | | | | 94555 | | 1 |
| 1185 | | 1 | 99 | | | | | | 32780 | | 1 |
| 1186 | Lol dolls | | 3 | | | 1 | 99 | | 75023 | | 1 |
| 1187 | Mattell | | 4 | | Copyright laws | | 98 | | 46227 | | 1 |
| 1188 | | | | | | | | | 79411 | | 1 |
| 1189 | | 1 | 99 | | | | | | 68504 | | 1 |
| 1191 | | | | | | | | | 11717 | | 1 |
| 1193 | | | | | | | | | 90255 | | 1 |
| 1194 | Bratz | | 3 | | They look very similar | | 1 | | 88012 | | 1 |
| 1195 | | | | | | | | | 40769 | | 1 |
| 1196 | | 1 | 99 | | | | | | 83835 | | 1 |
| 1197 | | | | | | | | | 75709 | | 1 |
| 1198 | | | | | | | | | 66048 | | 1 |
| 1199 | | | | | | | | | 83110 | | 1 |
| 1200 | | 1 | 99 | | | | | | 46143 | | 1 |
| 1201 | Mattel | | 4 | | I thought I read it on Facebook | | 2 | | 15642 | | 1 |
| 1202 | | 1 | 99 | | | | | | 19140 | | 1 |
| 1203 | | 1 | 99 | | | | | | 46545 | | 1 |
| 1204 | LOL | | 3 | | THEY WOULDNT PRINT IT IF IT WAS ILLEGAL | | 98 | | 14580 | | 1 |
| 1205 | It looks legit | | 98 | | It's an exact duplicate | | 98 | | 14226 | | 1 |
| 1206 | | | | | | | | | 71203 | | 1 |
| 1207 | | | | | | | | | 29607 | | 1 |
| 1208 | | | | | | | | | 60178 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 215

Likelihood of Confusion Survey
Data File

| Respondent_ID | StartDate | EndDate | IPAddress | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1209 | 3/30/2022 9:23 | 3/30/2022 9:29 | 73.161.248.91 | 1 | 2 | 2 | 4 | 48036 | 1 | 1 | 1 | 3 | 3 |
| 1210 | 3/30/2022 9:24 | 3/30/2022 9:30 | 70.231.17.17 | 2 | 2 | 2 | 4 | 27513 | 3 | 1 | 1 | 1 | 2 |
| 1211 | 3/30/2022 9:26 | 3/30/2022 9:30 | 69.253.127.141 | 2 | 1 | 2 | 2 | 19145 | 2 | 1 | 1 | 2 | 2 |
| 1212 | 3/30/2022 9:24 | 3/30/2022 9:30 | 76.124.159.100 | 2 | 1 | 1 | 3 | 19154 | 2 | 1 | 1 | 1 | 1 |
| 1213 | 3/30/2022 9:28 | 3/30/2022 9:31 | 73.225.25.151 | 2 | 2 | 2 | 3 | 98226 | 4 | 1 | 1 | 1 | 1 |
| 1214 | 3/30/2022 9:26 | 3/30/2022 9:32 | 204.184.249.249 | 1 | 1 | 2 | 2 | 65775 | 1 | 1 | 1 | 1 | 2 |
| 1215 | 3/30/2022 9:26 | 3/30/2022 9:32 | 174.204.208.168 | 2 | 1 | 1 | 3 | 97408 | 4 | 1 | 1 | 1 | 1 |
| 1216 | 3/30/2022 9:26 | 3/30/2022 9:32 | 172.58.199.147 | 2 | 2 | 2 | 3 | 78539 | 3 | 1 | 1 | 1 | 1 |
| 1217 | 3/30/2022 9:27 | 3/30/2022 9:32 | 72.24.53.190 | 2 | 1 | 2 | 3 | 74006 | 3 | 1 | 1 | 1 | 3 |
| 1218 | 3/30/2022 9:25 | 3/30/2022 9:34 | 12.190.236.29 | 2 | 2 | 2 | 3 | 22655 | 3 | 1 | 1 | 2 | 2 |
| 1219 | 3/30/2022 9:22 | 3/30/2022 9:36 | 76.175.11.62 | 1 | 2 | 2 | 4 | 92879 | 4 | 1 | 1 | 2 | 2 |
| 1220 | 3/30/2022 9:30 | 3/30/2022 9:36 | 142.197.208.44 | 2 | 1 | 2 | 2 | 34420 | 3 | 1 | 1 | 1 | 1 |
| 1221 | 3/30/2022 9:32 | 3/30/2022 9:36 | 73.177.216.243 | 1 | 1 | 2 | 2 | 24401 | 3 | 1 | 1 | 1 | 1 |
| 1222 | 3/30/2022 9:29 | 3/30/2022 9:36 | 174.31.29.60 | 1 | 2 | 2 | 3 | 99026 | 4 | 1 | 1 | 1 | 2 |
| 1223 | 3/30/2022 9:24 | 3/30/2022 9:37 | 184.58.89.4 | 2 | 2 | 2 | 3 | 40972 | 3 | 1 | 1 | 2 | 2 |
| 1224 | 3/30/2022 9:34 | 3/30/2022 9:37 | 209.64.40.130 | 1 | 2 | 1 | 3 | 63131 | 1 | 1 | 1 | 1 | 1 |
| 1225 | 3/30/2022 9:37 | 3/30/2022 9:40 | 75.189.0.59 | 1 | 1 | 2 | 2 | 29153 | 3 | 1 | 1 | 1 | 1 |
| 1227 | 3/30/2022 9:34 | 3/30/2022 9:41 | 45.36.118.17 | 1 | 1 | 2 | 3 | 27215 | 3 | 1 | 1 | 2 | 2 |
| 1228 | 3/30/2022 9:21 | 3/30/2022 9:44 | 50.83.128.165 | 2 | 2 | 2 | 4 | 61201 | 1 | 1 | 1 | 1 | 1 |
| 1229 | 3/30/2022 9:27 | 3/30/2022 9:51 | 68.103.173.170 | 1 | 2 | 3.00 | 2 | 67801 | 1 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                        Page 216

Likelihood of Confusion Survey
Page 191 of 202
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1209 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1210 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1211 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1212 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1213 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1214 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1215 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1216 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 14 | 1 |
| 1217 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1218 | 1 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1219 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1220 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1221 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1222 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1223 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1224 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1225 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 14 | 1 |
| 1227 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1228 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 12 | 1 |
| 1229 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 514 of 733

**Data File**

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1209 | L.O.L. Surprise! | | 3 | | It is labeled as such. | | 3 | | |
| 1210 | LOL Surprise | | 3 | | Our Granddaughters enjoy these dolls, so I am aware of them | | 2 | | |
| 1211 | | 1 | 99 | | | | | | |
| 1212 | The pic of the doll said lol | | 3 | | It says it | | 3 | | |
| 1213 | Lol | | 3 | | Brand name in corner | | 3 | | |
| 1214 | Barbie | | 4 | | It seems like a brand that they would control but wouldn't take from their image. Just add to it | | 98 | | |
| 1215 | | 1 | 99 | | | | | | |
| 1216 | It's the lol dools I don't know which company produces it | | 3 | | It's on the packaging LOL dolls | | 3 | | |
| 1217 | Lol | | 3 | | It is their style | | 1 | | |
| 1218 | | 1 | 99 | | | | | | |
| 1219 | O.M.G | | 2 | | The brain I see on the box | | 3 | | |
| 1220 | L.o.l surprise | | 3 | | I'm familiar with the company and it is also visible on the packaging | | 2 | 3 | |
| 1221 | | 1 | 99 | | | | | | |
| 1222 | | 1 | 99 | | | | | | |
| 1223 | | 1 | 99 | | | | | | |
| 1224 | | 1 | 99 | | | | | | |
| 1225 | | 1 | 99 | | | | | | |
| 1227 | These are LOL dolls. I believe MGM manufacturers them or it might be Bratz | | 3 | | I have purchased LOL dolls for my granddaughter in the past. | | 2 | | |
| 1228 | LOL | | 3 | | I have granddaughters that love these dolls. When they first said LOL I thought, what?? | | 2 | | |
| 1229 | Lol surprise | | 3 | | Upper right corner seems to be the logo or brand of the doll | | 3 | | |

Exhibit 13 - Isaacson Expert Report                                                                                                Page 218

Likelihood of Confusion Survey
Page of Confusion Survey

**Data File**

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1209 | 1 | Other types of dolls. | | 98 | | I have seen - and purchased - other types of dolls and small toys made by that company. | | 2 | | 1 |
| 1210 | 3 | | | | | | | | | 3 |
| 1211 | 2 | | | | | | | | | 1 |
| 1212 | 1 | Lol dolls are all over the stores | | 3 | | I have seen them and my daughter loves then | | 2 | | 3 |
| 1213 | 2 | | | | | | | | | 1 |
| 1214 | 1 | Other dolls, kids clothes, shoes and accessories | | 98 | | Brands tend to put extra things on the market to attract certain age groups. Having more available content, the more advertising and purchasing. | | 2 | | 1 |
| 1215 | 2 | | | | | | | | | 3 |
| 1216 | 1 | Other similar products with girl dolls that my daughter used to collect | | 98 | | I have seen other products but the same company | | 2 | | 1 |
| 1217 | 1 | They have a bunch of dolls | | 98 | | My daughter has them | | 2 | | 1 |
| 1218 | 3 | | | | | | | | | 1 |
| 1219 | 2 | | | | | | | | | 1 |
| 1220 | 1 | Other dolls, little tiny toys, and I believe and egg or other small package with a small surprise inside. Oh, also some bracelets and I believe a hair accesory type toy set | | 98 | | Because I have seen them and bought some of them | | 2 | | 3 |
| 1221 | 1 | | 1 | 99 | | | | | | 1 |
| 1222 | 1 | | 1 | 99 | | | | | | 3 |
| 1223 | 2 | | | | | | | | | 1 |
| 1224 | 3 | | | | | | | | | 3 |
| 1225 | 2 | | | | | | | | | 1 |
| 1227 | 1 | LOL surprise | | 3 | | The eyes and the trendy outfits on the dolls make me believe they are LOL | | 1 | | 1 |
| 1228 | 1 | I know they have clothes and accessories. | | 98 | | I have purchased them before. | | 2 | | 1 |
| 1229 | 1 | Similar type dolls and toys | | 98 | | I have purchased such similar type dolls from the same company for a child | | 2 | | 3 |

Exhibit 13 - Isaacson Expert Report                                                                    Page 219

Likelihood of Confusion Survey

Page of Confusion

Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1209 | LOL Surprise | | 3 | | If the company is named LOL Surprise, then it would logically follow that they have permission to produce their own products. | | 98 | | 48036 | | 1 |
| 1210 | | | | | | | | | 27513 | | 1 |
| 1211 | | 1 | 99 | | | | | | 19145 | | 1 |
| 1212 | | | | | | | | | 19154 | | 1 |
| 1213 | I don't know | | 99 | | | 1 | 99 | | 98226 | | 1 |
| 1214 | Who ever controls the company | | 98 | | It would be batter for both companies if they work together instead of against each other | | 98 | | 65775 | | 1 |
| 1215 | | | | | | | | | 97408 | | 1 |
| 1216 | | 1 | 99 | | | | | | 78539 | | 1 |
| 1217 | Omg | | 2 | | It looks like a collaboration | | 1 | | 74006 | | 1 |
| 1218 | | 1 | 99 | | | | | | 22655 | | 1 |
| 1219 | | 1 | 99 | | | | | | 92879 | | 1 |
| 1220 | | | | | | | | | 34420 | | 1 |
| 1221 | | 1 | 99 | | | | | | 24401 | | 1 |
| 1222 | | | | | | | | | 99026 | | 1 |
| 1223 | | 1 | 99 | | | | | | 40972 | | 1 |
| 1224 | | | | | | | | | 63131 | | 1 |
| 1225 | | 1 | 99 | | | | | | 29153 | | 1 |
| 1227 | Bratz | | 3 | | They resemble Bratz dolls although they are more trendy and modernly dressed. | | 1 | | 27215 | | 1 |
| 1228 | | 1 | 99 | | | | | | 61201 | | 1 |
| 1229 | | | | | | | | | 67801 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 220

Likelihood of Confusion Survey

Page 221 Exhibit 13

Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1230 | 3/30/2022 9:52 | 3/30/2022 9:59 | 97.85.192.124 | 2 | 1 | 2 | 2 | 63401 | 1 | 1 | 1 | 1 | 1 |
| 1231 | 3/30/2022 9:55 | 3/30/2022 10:01 | 172.58.220.199 | 2 | 1 | 2 | 3 | 17201 | 2 | 1 | 1 | 1 | 2 |
| 1232 | 3/30/2022 9:53 | 3/30/2022 10:03 | 172.58.19.139 | 1 | 1 | 2 | 2 | 85015 | 4 | 1 | 1 | 1 | 1 |
| 1233 | 3/30/2022 9:54 | 3/30/2022 10:07 | 98.212.39.181 | 1 | 1 | 2 | 4 | 60435 | 1 | 1 | 3 | 2 | 2 |
| 1234 | 3/30/2022 10:28 | 3/30/2022 10:34 | 174.202.97.111 | 2 | 1 | 2 | 2 | 38242 | 3 | 1 | 1 | 1 | 1 |
| 1235 | 3/30/2022 10:33 | 3/30/2022 10:44 | 172.7.162.96 | 1 | 1 | 1 | 3 | 92127 | 4 | 1 | 1 | 1 | 1 |
| 1236 | 3/30/2022 12:00 | 3/30/2022 12:05 | 172.58.72.253 | 2 | 1 | 1 | 2 | 79938 | 3 | 1 | 1 | 1 | 2 |
| 1237 | 3/30/2022 12:46 | 3/30/2022 12:50 | 172.56.41.117 | 2 | 2 | 1 | 2 | 84121 | 4 | 1 | 1 | 2 | 2 |
| 1238 | 3/30/2022 12:56 | 3/30/2022 13:00 | 107.77.232.213 | 1 | 1 | 1 | 2 | 28206 | 3 | 1 | 2 | 2 | 2 |
| 1239 | 3/30/2022 13:43 | 3/30/2022 13:47 | 172.91.197.88 | 1 | 1 | 1 | 2 | 91321 | 4 | 1 | 1 | 1 | 1 |
| 1240 | 3/30/2022 14:15 | 3/30/2022 14:19 | 68.109.175.97 | 1 | 2 | 1 | 2 | 85019 | 4 | 1 | 1 | 2 | 2 |
| 1241 | 3/30/2022 14:20 | 3/30/2022 14:23 | 198.21.227.23 | 2 | 1 | 1 | 2 | 29670 | 3 | 1 | 1 | 1 | 1 |
| 1242 | 3/30/2022 14:36 | 3/30/2022 14:39 | 107.242.125.26 | 2 | 2 | 1 | 2 | 77642 | 3 | 1 | 1 | 1 | 1 |
| 1243 | 3/30/2022 14:37 | 3/30/2022 14:40 | 173.89.102.96 | 1 | 1 | 1 | 2 | 43440 | 1 | 1 | 1 | 1 | 1 |
| 1244 | 3/30/2022 15:14 | 3/30/2022 15:19 | 71.204.99.108 | 1 | 2 | 1 | 2 | 30083 | 3 | 1 | 1 | 1 | 1 |
| 1245 | 3/30/2022 15:48 | 3/30/2022 15:51 | 174.235.195.108 | 1 | 2 | 1 | 2 | 69341 | 1 | 1 | 1 | 2 | 2 |
| 1246 | 3/30/2022 16:05 | 3/30/2022 16:10 | 98.239.116.227 | 1 | 1 | 1 | 2 | 93727 | 4 | 1 | 2 | 2 | 2 |
| 1247 | 3/30/2022 17:42 | 3/30/2022 17:46 | 147.219.3.68 | 1 | 1 | 1 | 2 | 54455 | 1 | 1 | 1 | 1 | 1 |
| 1248 | 3/30/2022 17:43 | 3/30/2022 17:51 | 71.217.114.177 | 2 | 1 | 1 | 2 | 28304 | 3 | 1 | 1 | 1 | 3 |
| 1249 | 3/30/2022 17:59 | 3/30/2022 18:04 | 98.97.35.218 | 2 | 2 | 1 | 2 | 94401 | 4 | 1 | 1 | 1 | 1 |
| 1250 | 3/30/2022 22:49 | 3/30/2022 22:58 | 47.146.61.168 | 2 | 1 | 1 | 2 | 92544 | 4 | 1 | 1 | 1 | 1 |
| 1251 | 3/31/2022 6:28 | 3/31/2022 6:33 | 174.86.0.199 | 1 | 1 | 1 | 2 | 63385 | 1 | 1 | 1 | 2 | 1 |
| 1252 | 3/31/2022 7:48 | 3/31/2022 7:52 | 75.70.82.53 | 2 | 1 | 1 | 4 | 34145 | 3 | 1 | 1 | 1 | 2 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 221

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1230 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1231 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1232 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1233 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1234 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1235 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 14 | 1 |
| 1236 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1237 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1238 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1239 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1240 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1241 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1242 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1243 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1244 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1245 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1246 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1247 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1248 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1249 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 14 | 1 |
| 1250 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 13 | 1 |
| 1251 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1252 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |

Exhibit 13 - Isaacson Expert Report

Page 222

Likelihood of Confusion Survey
Page 51 of 57
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1230 | I'm not sure who makes them but most places put them out. Walmart, target, tj Maxx, and most stores with toys have this on their shelf. | | 98 | | It is a popular brand. I have seen this toy among others on many shelves. | | 2 | | |
| 1231 | | 1 | 99 | | | | | | |
| 1232 | I know these are a version. Of LOL but I'm not sure what major brand makes them. | | 3 | | My daughter loves these dolls and has a huge collection. Whenever she does well in school or anything she gets one. | | 2 | | |
| 1233 | L.O.L. | | 3 | | My granddaughter refers to this brand as LOL dolls so I figured that this was the brand and that O.M.G. was one of the models. | | 2 | | |
| 1234 | MGA | | 3 | | Copyright on bottom of box | | 3 | | |
| 1235 | | 1 | 99 | | | | | | |
| 1236 | | 1 | 99 | | | | | | |
| 1237 | | 1 | 99 | | | | | | |
| 1238 | Matell | | 4 | | They are known for making dolls | | 2 | | |
| 1239 | The company that makes Bratz dolls probably | | 3 | | Same style/look | | 1 | | |
| 1240 | Omg | | 2 | | On the top right | | 3 | | |
| 1241 | LOL doll company | | 3 | | says on the box and look like their product | | 3 | 1 | |
| 1242 | | 1 | 99 | | | | | | |
| 1243 | LOL | | 3 | | LOL | | 98 | | |
| 1244 | Lol surprise | | 3 | | The name is on the package | | 3 | | |
| 1245 | | 1 | 99 | | | | | | |
| 1246 | LoL surprise | | 3 | | Their name is on the package | | 3 | | |
| 1247 | Lol surprise | | 3 | | That's what's listed on the box | | 3 | | |
| 1248 | | 1 | 99 | | | | | | |
| 1249 | | 1 | 99 | | | | | | |
| 1250 | L.O.L Surprise | | 3 | | L.O.L Surprise is the company that makes these dolls. The L.O.L branding is clear from packaging shown here. | | 3 | | |
| 1251 | Mattel | | 4 | | I believe this is the mother company | | 98 | | |
| 1252 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report                                                                 Page 223

Likelihood of Confusion Survey
Page of Confusion
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1230 | 1 | Lol pets, clothing, jewelry, bedding, lol boys, | | 3 | | I have seen it and bought it. | | 2 | | 1 |
| 1231 | 1 | I think k they make mini dolls and things like clothes with the dolls | | 98 | | Pretty sure I've seen them | | 2 | | 1 |
| 1232 | 1 | Lol surprise balls and or babies. Lol exseceries, lol babies, lol pets, surprise packs, num noms. And more I can't think of. | | 3 | | I know from purchase and playing with my daughters and youtube. | | 2 | | 1 |
| 1233 | 1 | A variety of other dolls and accessories. | | 98 | | I have just a little experience with this brand but it seems that when I have shopped for it, there is a good part of a store aisle dedicated to this brand. | | 2 | | 3 |
| 1234 | 2 | | | | | | | | | 1 |
| 1235 | 1 | | 1 | 99 | | | | | | 1 |
| 1236 | 2 | | | | | | | | | 1 |
| 1237 | 2 | | | | | | | | | 2 |
| 1238 | 1 | Action figures, and toy cars | | 98 | | I believe I had them as a child | | 2 | | 3 |
| 1239 | 2 | | | | | | | | | 1 |
| 1240 | 2 | | | | | | | | | 3 |
| 1241 | 1 | | 1 | 99 | | | | | | 1 |
| 1242 | 1 | | 1 | 99 | | | | | | 1 |
| 1243 | 1 | | 1 | 99 | | | | | | 3 |
| 1244 | 1 | Lol playhouse | | 3 | | It was a big hit for Xmas | | 2 | | 1 |
| 1245 | 2 | | | | | | | | | 1 |
| 1246 | 1 | I think that they also make doll houses and toys of animals | | 98 | | I think my niece has those toys from this brand | | 2 | | 3 |
| 1247 | 1 | Other toys similar to the one in the pictures | | 98 | | My daughter loves lol surprise | | 2 | | 1 |
| 1248 | 2 | | | | | | | | | 2 |
| 1249 | 2 | | | | | | | | | 2 |
| 1250 | 2 | | | | | | | | | 3 |
| 1251 | 1 | Hot wheels and other action figures/toys | | 4 | | Mattel is a big company and I would think they control over fifty percent of the toy market | | 2 | | 1 |
| 1252 | 2 | | | | | | | | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 15 of 1000

Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1230 | | 1 | 99 | | | | | | 63401 | | 1 |
| 1231 | | 1 | 99 | | | | | | 17201 | | 1 |
| 1232 | YouTube. Think the bratz company or whoever she is modeled to look like. | | 3 | 98 | She looks like a famous person and the head to body ratio looks like a bratz doll. | | 1 | | 85015 | | 1 |
| 1233 | | | | | | | | | 60435 | | 1 |
| 1234 | MGM | | 98 | | They gave them credit on the box | | 3 | | 38242 | | 1 |
| 1235 | | 1 | 99 | | | | | | 92127 | | 1 |
| 1236 | | 1 | 99 | | | | | | 79938 | | 1 |
| 1237 | | | | | | | | | 84121 | | 1 |
| 1238 | | | | | | | | | 28206 | | 1 |
| 1239 | | 1 | 99 | | | | | | 91321 | | 1 |
| 1240 | | | | | | | | | 85019 | | 1 |
| 1241 | LOL doll company | | 3 | | label is on product | | 3 | | 29670 | | 1 |
| 1242 | | 1 | 99 | | | | | | 77642 | | 1 |
| 1243 | | | | | | | | | 43440 | | 1 |
| 1244 | Lol surprise | | 3 | | | 1 | 99 | | 30083 | | 1 |
| 1245 | | 1 | 99 | | | | | | 69341 | | 1 |
| 1246 | | | | | | | | | 93727 | | 1 |
| 1247 | Lol surprise gave permission | | 3 | | Legally have to | | 98 | | 54455 | | 1 |
| 1248 | | | | | | | | | 28304 | | 1 |
| 1249 | | | | | | | | | 94401 | | 1 |
| 1250 | | | | | | | | | 92544 | | 1 |
| 1251 | L.o.l. | | 3 | | The company that created the idea/concept would likely license out to save money | | 98 | | 63385 | | 1 |
| 1252 | American Girl | | 4 | | I think the color pattern resembles that used by AG. | | 1 | | 34145 | | 1 |

Exhibit 13 - Isaacson Expert Report                                      Page 225

Likelihood of Confusion Survey
Page 1 of Confusion

Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1253 | 3/31/2022 7:50 | 3/31/2022 7:55 | 174.192.70.110 | 1 | 2 | 1 | 3 | 53188 | 1 | 1 | 1 | 2 | 1 |
| 1254 | 3/31/2022 7:55 | 3/31/2022 7:57 | 72.69.13.8 | 1 | 2 | 1 | 4 | 11355 | 2 | 1 | 1 | 1 | 1 |
| 1255 | 3/31/2022 7:55 | 3/31/2022 8:02 | 66.76.178.26 | 2 | 1 | 1 | 3 | 79601 | 3 | 1 | 1 | 1 | 1 |
| 1256 | 3/31/2022 8:03 | 3/31/2022 8:06 | 68.5.120.34 | 2 | 1 | 1 | 4 | 92691 | 4 | 1 | 1 | 1 | 1 |
| 1257 | 3/31/2022 8:02 | 3/31/2022 8:09 | 173.89.56.182 | 1 | 2 | 1 | 3 | 53228 | 1 | 1 | 2 | 1 | 1 |
| 1258 | 3/31/2022 8:14 | 3/31/2022 8:19 | 141.126.94.92 | 1 | 2 | 1 | 3 | 96080 | 4 | 1 | 1 | 1 | 1 |
| 1259 | 3/31/2022 8:16 | 3/31/2022 8:20 | 67.61.99.244 | 2 | 2 | 1 | 3 | 47974 | 1 | 1 | 1 | 1 | 2 |
| 1260 | 3/31/2022 8:15 | 3/31/2022 8:26 | 73.233.250.66 | 1 | 2 | 1 | 3 | 19525 | 2 | 1 | 1 | 1 | 1 |
| 1261 | 3/31/2022 8:21 | 3/31/2022 8:28 | 208.82.84.7 | 2 | 1 | 1 | 3 | 24073 | 3 | 1 | 1 | 1 | 3 |
| 1262 | 3/31/2022 8:25 | 3/31/2022 8:28 | 108.68.149.160 | 2 | 2 | 1 | 4 | 33138 | 3 | 1 | 1 | 2 | 2 |
| 1263 | 3/31/2022 8:35 | 3/31/2022 8:38 | 162.202.85.174 | 2 | 1 | 1 | 3 | 54956 | 1 | 1 | 1 | 1 | 1 |
| 1264 | 3/31/2022 8:37 | 3/31/2022 8:43 | 23.112.13.125 | 1 | 1 | 1 | 4 | 53718 | 1 | 1 | 1 | 1 | 1 |
| 1265 | 3/31/2022 8:40 | 3/31/2022 8:44 | 174.240.129.206 | 2 | 1 | 1 | 3 | 49203 | 1 | 1 | 3 | 1 | 1 |
| 1266 | 3/31/2022 8:36 | 3/31/2022 8:44 | 98.186.188.26 | 2 | 2 | 1 | 4 | 67401 | 1 | 1 | 1 | 1 | 1 |
| 1267 | 3/31/2022 8:39 | 3/31/2022 8:46 | 47.16.120.78 | 2 | 2 | 1 | 4 | 11793 | 2 | 1 | 3 | 1 | 3 |
| 1268 | 3/31/2022 8:42 | 3/31/2022 8:47 | 107.134.164.143 | 1 | 1 | 1 | 4 | 48433 | 1 | 1 | 1 | 2 | 2 |
| 1269 | 3/31/2022 8:40 | 3/31/2022 8:48 | 73.228.146.64 | 1 | 1 | 1 | 4 | 55129 | 1 | 1 | 1 | 1 | 1 |
| 1270 | 3/31/2022 8:44 | 3/31/2022 8:50 | 69.145.134.130 | 2 | 1 | 1 | 4 | 59602 | 4 | 1 | 1 | 3 | 1 |
| 1271 | 3/31/2022 8:51 | 3/31/2022 8:54 | 107.77.201.69 | 1 | 1 | 1 | 3 | 72450 | 3 | 1 | 1 | 1 | 3 |
| 1272 | 3/31/2022 9:00 | 3/31/2022 9:08 | 184.57.83.247 | 1 | 1 | 1 | 4 | 43725 | 1 | 1 | 1 | 1 | 1 |
| 1273 | 3/31/2022 9:06 | 3/31/2022 9:08 | 73.50.171.132 | 2 | 1 | 1 | 4 | 60446 | 1 | 1 | 1 | 2 | 3 |
| 1274 | 3/31/2022 9:10 | 3/31/2022 9:15 | 172.58.61.123 | 2 | 2 | 1 | 4 | 57719 | 1 | 1 | 1 | 2 | 2 |
| 1275 | 3/31/2022 9:09 | 3/31/2022 9:15 | 107.77.209.54 | 2 | 1 | 1 | 4 | 33767 | 3 | 1 | 2 | 2 | 2 |
| 1276 | 3/31/2022 9:18 | 3/31/2022 9:22 | 24.111.107.248 | 1 | 1 | 1 | 4 | 57703 | 1 | 1 | 1 | 2 | 2 |
| 1277 | 3/31/2022 9:23 | 3/31/2022 9:30 | 71.183.246.207 | 2 | 1 | 1 | 4 | 10541 | 2 | 1 | 2 | 1 | 2 |
| 1278 | 3/31/2022 9:43 | 3/31/2022 9:47 | 108.218.169.10 | 1 | 2 | 1 | 3 | 46151 | 1 | 1 | 3 | 3 | 3 |
| 1279 | 3/31/2022 10:25 | 3/31/2022 10:29 | 108.84.4.7 | 1 | 2 | 1 | 3 | 76179 | 3 | 1 | 1 | 1 | 2 |
| 1280 | 3/31/2022 11:13 | 3/31/2022 11:16 | 107.77.231.131 | 1 | 2 | 1 | 3 | 85296 | 4 | 1 | 1 | 1 | 1 |
| 1281 | 3/31/2022 11:27 | 3/31/2022 11:33 | 174.208.100.67 | 2 | 1 | 1 | 2 | 93705 | 4 | 1 | 3 | 1 | 3 |
| 1282 | 3/31/2022 11:45 | 3/31/2022 11:49 | 47.156.4.206 | 2 | 1 | 1 | 3 | 91362 | 4 | 1 | 1 | 1 | 1 |
| 1283 | 3/31/2022 11:51 | 3/31/2022 11:55 | 172.58.72.115 | 1 | 2 | 1 | 3 | 84118 | 4 | 1 | 1 | 1 | 1 |
| 1284 | 3/31/2022 12:23 | 3/31/2022 12:28 | 98.117.13.57 | 1 | 2 | 1 | 3 | 17112 | 2 | 1 | 1 | 3 | 3 |
| 1285 | 3/31/2022 12:28 | 3/31/2022 12:32 | 76.107.28.235 | 1 | 2 | 1 | 3 | 71115 | 3 | 1 | 1 | 2 | 2 |

Exhibit 13 - Isaacson Expert Report    Page 226

Likelihood of Confusion Survey
Page 2 of Confusion 2

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1253 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1254 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 14 | 1 |
| 1255 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1256 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1257 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1258 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1259 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 14 | 1 |
| 1260 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1261 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1262 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 13 | 1 |
| 1263 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1264 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1265 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1266 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 14 | 1 |
| 1267 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 13 | 1 |
| 1268 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1269 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 |
| 1270 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1271 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1272 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 14 | 1 |
| 1273 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 |
| 1274 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1275 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1276 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1277 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 13 | 1 |
| 1278 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1279 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1280 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1281 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1282 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 |
| 1283 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1284 | 1 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1285 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 13 | 1 |

Exhibit 13 - Isaacson Expert Report   Page 227

Likelihood of Confusion Survey
Page 2 of Confusing

Data File

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1253 | Mattel | | 4 | | They make a lot for popular dolls for kids | | 2 | | |
| 1254 | | 1 | 99 | | | | | | |
| 1255 | i would never buy that. fire whoever thought that was a good idea. | | 98 | | that is the ugliest doll i have ever seen | | 1 | | |
| 1256 | | 1 | 99 | | | | | | |
| 1257 | Lol | | 3 | | The lol logo is on the box. | | 3 | | |
| 1258 | | 1 | 99 | | | | | | |
| 1259 | lol surprise | | 3 | | says that on the package | | 3 | | |
| 1260 | The color and overall art | | 98 | | Very vibrant and eye catching | | 1 | | |
| 1261 | Lol Company | | 3 | | There is a seal on the box that shows LOL | | 3 | | |
| 1262 | LOL? | | 3 | | Says it on the box | | 3 | | |
| 1263 | lol surprise | | 3 | | the logo | | 3 | | |
| 1264 | | 1 | 99 | | | | | | |
| 1265 | Omg products | | 2 | | The name | | 3 | | |
| 1266 | | 1 | 99 | | | | | | |
| 1267 | | 1 | 99 | | | | | | |
| 1268 | | 1 | 99 | | | | | | |
| 1269 | Lol surprise | | 3 | | It's written on the box | | 3 | | |
| 1270 | | 1 | 99 | | | | | | |
| 1271 | | 1 | 99 | | | | | | |
| 1272 | | 1 | 99 | | | | | | |
| 1273 | | 1 | 99 | | | | | | |
| 1274 | | 1 | 99 | | | | | | |
| 1275 | | 1 | 99 | | | | | | |
| 1276 | | 1 | 99 | | | | | | |
| 1277 | O.M.G. seems to be the manufacturer's name. | | 2 | | Just a guess from the prominent positioning of the words. | | 3 | | |
| 1278 | | 1 | 99 | | | | | | |
| 1279 | | 1 | 99 | | | | | | |
| 1280 | Lol | | 3 | | It's on the box. | | 3 | | |
| 1281 | Bratz | | 3 | | A little similar to the look of the Bratz doll | | 1 | | |
| 1282 | LOL | | 3 | | The display of the name at the top | | 3 | | |
| 1283 | | 1 | 99 | | | | | | |
| 1284 | Lol | | 3 | | My niece collects them and you can tell by the way they looke | | 2 | | |
| 1285 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1253 | 2 | | | | | | | | | 1 |
| 1254 | 1 | | 1 | 99 | | | | | | 1 |
| 1255 | 2 | | | | | | | | | 3 |
| 1256 | 2 | | | | | | | | | 3 |
| 1257 | 1 | Dolls, doll clothes and doll toys. | | | 98 | We have purchased many of them in the past. | | 2 | | 3 |
| 1258 | 2 | | | | | | | | | 3 |
| 1259 | 1 | watches and mini's | | | 98 | i've seen them before | | 2 | | 3 |
| 1260 | 1 | Lol surprise | | | 3 | The lol logo on the top right corner | | 3 | | 3 |
| 1261 | 2 | | | | | | | | | 3 |
| 1262 | 2 | | | | | | | | | 3 |
| 1263 | 1 | we have a trampoline | | | 98 | i dont know | | 99 | | 1 |
| 1264 | 2 | | | | | | | | | 2 |
| 1265 | 1 | Trading cards | | | 98 | Seen them | | 2 | | 1 |
| 1266 | 2 | | | | | | | | | 3 |
| 1267 | 1 | more of the same with different personalities amd images | | | 98 | I think I was told about these by my grand daughter | | 2 | | 3 |
| 1268 | 2 | | | | | | | | | 1 |
| 1269 | 1 | Other dolls for girls | | | 98 | | 1 | 99 | | 1 |
| 1270 | 1 | LOL | | | 3 | They are the same manufacturer | | 2 | | 3 |
| 1271 | 2 | | | | | | | | | 3 |
| 1272 | 3 | | | | | | | | | 3 |
| 1273 | 2 | | | | | | | | | 1 |
| 1274 | 3 | | | | | | | | | 3 |
| 1275 | 1 | Others lol dolls | | | 3 | I've bought them before for my granddaughter | | 2 | | 3 |
| 1276 | 3 | | | | | | | | | 1 |
| 1277 | 2 | | | | | | | | | 2 |
| 1278 | 3 | | | | | | | | | 3 |
| 1279 | 2 | | | | | | | | | 2 |
| 1280 | 1 | Dolls. Jewelry. | | | 98 | I see them in the stores such as target. | | 2 | | 3 |
| 1281 | 2 | | | | | | | | | 3 |
| 1282 | 2 | | | | | | | | | 1 |
| 1283 | 2 | | | | | | | | | 1 |
| 1284 | 1 | Lol pets | | | 3 | My believe collects omg dolls | | 2 | | 1 |
| 1285 | 1 | | 1 | 99 | | | | | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 229

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1253 | Mattel | | 4 | | Mattel is the leading brand of dolls | | 2 | | 53188 | | 1 |
| 1254 | | 1 | 99 | | | | | | 11355 | | 1 |
| 1255 | | | | | | | | | 79601 | | 1 |
| 1256 | | | | | | | | | 92691 | | 1 |
| 1257 | | | | | | | | | 53228 | | 1 |
| 1258 | | | | | | | | | 96080 | | 1 |
| 1259 | | | | | | | | | 47974 | | 1 |
| 1260 | | | | | | | | | 19525 | | 1 |
| 1261 | | | | | | | | | 24073 | | 1 |
| 1262 | | | | | | | | | 33138 | | 1 |
| 1263 | i dont know | | 99 | | | 1 | 99 | | 54956 | | 1 |
| 1264 | | | | | | | | | 53718 | | 1 |
| 1265 | | 1 | 99 | | | | | | 49203 | | 1 |
| 1266 | | | | | | | | | 67401 | | 1 |
| 1267 | | | | | | | | | 11793 | | 1 |
| 1268 | | 1 | 99 | | | | | | 48433 | | 1 |
| 1269 | Lol surprise | | 3 | | they are the manufacturer | | 2 | | 55129 | | 1 |
| 1270 | | | | | | | | | 59602 | | 1 |
| 1271 | | | | | | | | | 72450 | | 1 |
| 1272 | | | | | | | | | 43725 | | 1 |
| 1273 | | 1 | 99 | | | | | | 60446 | | 1 |
| 1274 | | | | | | | | | 57719 | | 1 |
| 1275 | | | | | | | | | 33767 | | 1 |
| 1276 | | 1 | 99 | | | | | | 57703 | | 1 |
| 1277 | | | | | | | | | 10541 | | 1 |
| 1278 | | | | | | | | | 46151 | | 1 |
| 1279 | | | | | | | | | 76179 | | 1 |
| 1280 | | | | | | | | | 85296 | | 1 |
| 1281 | | | | | | | | | 93705 | | 1 |
| 1282 | | 1 | 99 | | | | | | 91362 | | 1 |
| 1283 | | 1 | 99 | | | | | | 84118 | | 1 |
| 1284 | | 1 | 99 | | | | | | 17112 | | 1 |
| 1285 | | 1 | 99 | | | | | | 71115 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                        Page 230

Likelihood of Confusion Survey
Page of Confusing
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1286 | 3/31/2022 13:01 | 3/31/2022 13:08 | 99.116.125.49 | 1 | 1 | 1 | 3 | 29617 | 3 | 1 | 1 | 2 | 2 |
| 1287 | 3/31/2022 13:17 | 3/31/2022 13:20 | 98.208.34.136 | 2 | 1 | 2 | 3 | 95670 | 4 | 1 | 1 | 1 | 3 |
| 1288 | 3/31/2022 13:15 | 3/31/2022 13:23 | 98.172.252.117 | 1 | 1 | 2 | 3 | 74019 | 3 | 1 | 1 | 1 | 1 |
| 1289 | 3/31/2022 13:21 | 3/31/2022 13:24 | 150.231.246.20 | 1 | 1 | 2 | 3 | 17033 | 2 | 1 | 1 | 1 | 1 |
| 1290 | 3/31/2022 13:23 | 3/31/2022 13:26 | 174.202.163.75 | 2 | 2 | 2 | 2 | 73627 | 3 | 1 | 1 | 1 | 1 |
| 1291 | 3/31/2022 13:26 | 3/31/2022 13:29 | 24.177.43.21 | 2 | 1 | 2 | 3 | 29672 | 3 | 1 | 1 | 1 | 1 |
| 1292 | 3/31/2022 13:24 | 3/31/2022 13:30 | 72.88.34.27 | 2 | 2 | 2 | 3 | 14150 | 2 | 1 | 1 | 1 | 2 |
| 1293 | 3/31/2022 13:33 | 3/31/2022 13:38 | 98.16.54.231 | 1 | 2 | 2 | 3 | 29170 | 3 | 1 | 1 | 1 | 2 |
| 1294 | 3/31/2022 13:33 | 3/31/2022 13:39 | 174.108.46.30 | 2 | 1 | 2 | 3 | 18346 | 2 | 1 | 1 | 1 | 1 |
| 1295 | 3/31/2022 13:23 | 3/31/2022 13:55 | 47.186.79.138 | 1 | 1 | 2 | 3 | 75098 | 3 | 1 | 1 | 1 | 1 |
| 1296 | 3/31/2022 13:56 | 3/31/2022 13:58 | 174.253.131.100 | 1 | 2 | 2 | 2 | 27892 | 3 | 1 | 1 | 1 | 1 |
| 1297 | 3/31/2022 14:01 | 3/31/2022 14:05 | 73.169.251.82 | 1 | 1 | 2 | 2 | 98133 | 4 | 1 | 1 | 1 | 1 |
| 1298 | 3/31/2022 14:54 | 3/31/2022 15:02 | 166.181.81.166 | 1 | 1 | 2 | 2 | 74820 | 3 | 1 | 1 | 1 | 2 |
| 1299 | 3/31/2022 16:03 | 3/31/2022 16:06 | 207.144.189.194 | 2 | 1 | 2 | 2 | 29681 | 3 | 1 | 2 | 1 | 2 |
| 1301 | 3/31/2022 18:38 | 3/31/2022 18:47 | 98.24.98.213 | 2 | 2 | 2 | 2 | 28016 | 3 | 1 | 2 | 2 | 2 |
| 1302 | 3/31/2022 18:49 | 3/31/2022 18:52 | 99.123.19.57 | 1 | 1 | 1 | 2 | 42303 | 3 | 1 | 3 | 2 | 2 |
| 1303 | 3/31/2022 19:20 | 3/31/2022 19:25 | 73.11.106.211 | 2 | 2 | 2 | 4 | 97140 | 4 | 1 | 1 | 1 | 3 |
| 1304 | 3/31/2022 19:20 | 3/31/2022 19:26 | 172.58.99.177 | 2 | 1 | 2 | 4 | 77346 | 3 | 1 | 1 | 1 | 2 |
| 1305 | 3/31/2022 19:20 | 3/31/2022 19:26 | 73.208.0.84 | 1 | 1 | 2 | 2 | 46410 | 1 | 1 | 1 | 1 | 1 |
| 1306 | 3/31/2022 19:23 | 3/31/2022 19:29 | 47.4.0.191 | 1 | 1 | 2 | 4 | 76108 | 3 | 1 | 1 | 3 | 1 |
| 1307 | 3/31/2022 19:20 | 3/31/2022 19:30 | 74.83.127.9 | 2 | 1 | 2 | 4 | 45247 | 1 | 1 | 1 | 1 | 1 |
| 1308 | 3/31/2022 19:20 | 3/31/2022 19:33 | 24.49.223.217 | 2 | 2 | 2 | 4 | 73505 | 3 | 1 | 1 | 2 | 2 |
| 1309 | 3/31/2022 19:20 | 3/31/2022 19:37 | 98.142.59.54 | 2 | 2 | 2 | 4 | 61817 | 1 | 1 | 1 | 2 | 2 |
| 1310 | 3/31/2022 19:38 | 3/31/2022 19:40 | 75.137.202.181 | 1 | 1 | 2 | 3 | 36066 | 3 | 1 | 2 | 2 | 2 |
| 1311 | 3/31/2022 19:49 | 3/31/2022 19:53 | 146.168.206.75 | 1 | 2 | 2 | 3 | 15401 | 2 | 1 | 1 | 3 | 2 |
| 1312 | 3/31/2022 19:51 | 3/31/2022 19:53 | 63.238.157.84 | 1 | 2 | 1 | 3 | 42071 | 3 | 1 | 1 | 1 | 1 |
| 1313 | 3/31/2022 19:40 | 3/31/2022 19:55 | 71.125.61.91 | 1 | 1 | 1 | 3 | 10305 | 2 | 1 | 1 | 1 | 2 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 231

Likelihood of Confusion Survey
Page of Confusion Survey

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1286 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1287 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1288 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1289 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1290 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1291 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1292 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 13 | 1 |
| 1293 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1294 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1295 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1296 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1297 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1298 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1299 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1301 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1302 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1303 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1304 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1305 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1306 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1307 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1308 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1309 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1310 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 13 | 1 |
| 1311 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1312 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1313 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                                      Page 232

Likelihood of Confusion Survey
Page ID #:13596
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1286 | MGA | | 3 | | It's copy righted bottom right corner | | 3 | | |
| 1287 | Lolz | | 3 | | The top of the box | | 3 | | |
| 1288 | MGA | | 3 | | I am already familiar with this doll. | | 2 | | |
| 1289 | LOL | | 3 | | The style | | 1 | | |
| 1290 | Lol | | 3 | | The box says so and I know the brand | | 3 | 2 | |
| 1291 | LOL | | 3 | | LOL is listed on the package | | 3 | | |
| 1292 | Mattel | | 4 | | | 1 | 99 | | |
| 1293 | Lol dolls | | 3 | | Lol on the right corner | | 3 | | |
| 1294 | | 1 | 99 | | | | | | |
| 1295 | LOL | | 3 | | LOL logo in upper right corner | | 3 | | |
| 1296 | | 1 | 99 | | | | | | |
| 1297 | Lol | | 3 | | These are lol dolls | | 2 | | |
| 1298 | | 1 | 99 | | | | | | |
| 1299 | Lol surprise | | 3 | | It says lol | | 3 | | |
| 1301 | Omg brand dolls | | 3 | | Because omg is on the package. | | 3 | | |
| 1302 | LOL Suprise | | 3 | | It is labeled on the box | | 3 | | |
| 1303 | | 1 | 99 | | | | | | |
| 1304 | | 1 | 99 | | | | | | |
| 1305 | | 1 | 99 | | | | | | |
| 1306 | | 1 | 99 | | | | | | |
| 1307 | | 1 | 99 | | | | | | |
| 1308 | | 1 | 99 | | | | | | |
| 1309 | | 1 | 99 | | | | | | |
| 1310 | | 1 | 99 | | | | | | |
| 1311 | | 1 | 99 | | | | | | |
| 1312 | I LIKE IT AND IT IS COOL. | | 98 | | I LIKE IT A LOT. | | 98 | | |
| 1313 | LOL | | 3 | | | 1 | 99 | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 530 of 733
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1286 | 1 | Other dolls, huge balls or eggs with toys inside | | 98 | | Because I've seen advertisements and I've seen it in store | | 2 | | 3 |
| 1287 | 1 | Dolls | | 98 | | I have seen them in the store | | 2 | | 1 |
| 1288 | 1 | Lol surprise, Omg dolls, Rainbow High, Shadow High (soon!), Ella, I think there's a new mermaid doll line? | | 3 | 98 | I collect dolls for myself and my daughter. | | 2 | | 1 |
| 1289 | 1 | None | | 99 | | | 1 | 99 | | 1 |
| 1290 | 1 | Bedding, blankets , | | 98 | | I have bought them | | 2 | | 1 |
| 1291 | 1 | LOL dolls and OMG dolls and clothing | | 3 | | We have seen them in stores and in advertising | | 2 | | 3 |
| 1292 | 1 | Board games | | 98 | | Mattel is a popular board game manufacturer | | 2 | | 1 |
| 1293 | 2 | | | | | | | | | 1 |
| 1294 | 1 | Other LOL dolls and accessories. | | 3 | | I have bought my niece LOL dolls and know from my searching they make a variety of size and type dolls and accessories. | | 2 | | 3 |
| 1295 | 1 | LOL surprise balls | | 3 | | I've bought them before | | 2 | | 3 |
| 1296 | 1 | | 1 | 99 | | | | | | 1 |
| 1297 | 1 | They have a tv show | | 98 | | My daughter has watched it before | | 2 | | 1 |
| 1298 | 2 | | | | | | | | | 1 |
| 1299 | 1 | Lol surprise dolls | | 3 | | My niece and little cousin loves lol surprise things | | 2 | | 3 |
| 1301 | 1 | They make fashion dolls, back packs, and lunch boxes. | | 98 | | Because my niece has a few of the omg products. She has the dolls and book bags. | | 2 | | 1 |
| 1302 | 1 | LOL surprise balls and other different LOL dolls | | 3 | | I have bought them for my niece because she loves them | | 2 | | 1 |
| 1303 | 3 | | | | | | | | | 3 |
| 1304 | 2 | | | | | | | | | 3 |
| 1305 | 3 | | | | | | | | | 3 |
| 1306 | 2 | | | | | | | | | 3 |
| 1307 | 2 | | | | | | | | | 3 |
| 1308 | 2 | | | | | | | | | 3 |
| 1309 | 2 | | | | | | | | | 1 |
| 1310 | 1 | | 1 | 99 | | | | | | 3 |
| 1311 | 2 | | | | | | | | | 3 |
| 1312 | 1 | BRATZ | | 3 | | | 1 | 99 | | 3 |
| 1313 | 2 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page of Confusion Survey
Data File

| Respondent_ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1286 | | | | | | | | | 29617 | | 1 |
| 1287 | | 1 | 99 | | | | | | 95670 | | 1 |
| 1288 | It looks like an authentic LOL OMG doll to me. | | 3 | | The labels seem correct. | | 3 | | 74019 | | 1 |
| 1289 | | 1 | 99 | | | | | | 17033 | | 1 |
| 1290 | | 1 | 99 | | | | | | 73627 | | 1 |
| 1291 | | | | | | | | | 29672 | | 1 |
| 1292 | Mattel | | 4 | | | 1 | 99 | | 14150 | | 1 |
| 1293 | Lol | | 3 | | Lol on the box | | 3 | | 29170 | | 1 |
| 1294 | | | | | | | | | 18346 | | 1 |
| 1295 | | | | | | | | | 75098 | | 1 |
| 1296 | | 1 | 99 | | | | | | 27892 | | 1 |
| 1297 | | 1 | 99 | | | | | | 98133 | | 1 |
| 1298 | | 1 | 99 | | | | | | 74820 | | 1 |
| 1299 | | | | | | | | | 29681 | | 1 |
| 1301 | The omg brand | | 2 | | Because it has omg remix on the package. | | 3 | | 28016 | | 1 |
| 1302 | | 1 | 99 | | | | | | 42303 | | 1 |
| 1303 | | | | | | | | | 97140 | | 1 |
| 1304 | | | | | | | | | 77346 | | 1 |
| 1305 | | | | | | | | | 46410 | | 1 |
| 1306 | | | | | | | | | 76108 | | 1 |
| 1307 | | | | | | | | | 45247 | | 1 |
| 1308 | | | | | | | | | 73505 | | 1 |
| 1309 | | 1 | 99 | | | | | | 61817 | | 1 |
| 1310 | | | | | | | | | 36066 | | 1 |
| 1311 | | | | | | | | | 15401 | | 1 |
| 1312 | | | | | | | | | 42071 | | 1 |
| 1313 | | | | | | | | | 10305 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                      Page 235

Likelihood of Confusion Survey
Page of Confusion Survey

Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1314 | 3/31/2022 19:53 | 3/31/2022 19:56 | 163.123.241.158 | 2 | 2 | 2 | 3 | 53959 | 1 | 1 | 1 | 1 | 1 |
| 1315 | 3/31/2022 19:50 | 3/31/2022 19:57 | 24.214.161.176 | 2 | 2 | 2 | 3 | 43235 | 1 | 1 | 1 | 1 | 1 |
| 1316 | 3/31/2022 19:41 | 3/31/2022 19:57 | 72.4.25.117 | 1 | 2 | 2 | 3 | 38356 | 3 | 1 | 1 | 1 | 2 |
| 1317 | 3/31/2022 19:57 | 3/31/2022 20:03 | 71.127.164.88 | 1 | 2 | 2 | 3 | 13207 | 2 | 1 | 1 | 1 | 2 |
| 1318 | 3/31/2022 19:57 | 3/31/2022 20:04 | 24.185.179.121 | 1 | 2 | 2 | 2 | 07461 | 2 | 1 | 2 | 2 | 2 |
| 1319 | 3/31/2022 21:27 | 3/31/2022 21:39 | 98.27.242.209 | 2 | 2 | 2 | 2 | 44047 | 1 | 1 | 1 | 2 | 2 |
| 1320 | 3/31/2022 21:48 | 3/31/2022 21:52 | 174.21.33.208 | 1 | 1 | 2 | 3 | 98030 | 4 | 1 | 3 | 3 | 3 |
| 1321 | 3/31/2022 22:47 | 3/31/2022 22:53 | 107.194.64.193 | 2 | 2 | 2 | 2 | 92346 | 4 | 1 | 1 | 1 | 3 |
| 1322 | 3/31/2022 22:45 | 3/31/2022 22:55 | 68.104.189.172 | 2 | 1 | 2 | 2 | 85353 | 4 | 1 | 1 | 2 | 1 |
| 1323 | 3/31/2022 23:23 | 3/31/2022 23:28 | 136.175.73.2 | 2 | 1 | 2 | 2 | 28754 | 3 | 1 | 1 | 2 | 2 |
| 1324 | 4/1/2022 1:39 | 4/1/2022 1:46 | 71.61.69.231 | 1 | 1 | 2 | 3 | 15701 | 2 | 1 | 1 | 2 | 2 |
| 1325 | 4/1/2022 1:58 | 4/1/2022 2:08 | 67.60.194.146 | 2 | 2 | 2 | 2 | 74820 | 3 | 1 | 1 | 1 | 1 |
| 1326 | 4/1/2022 3:54 | 4/1/2022 3:56 | 68.82.234.186 | 2 | 1 | 2 | 2 | 19067 | 2 | 1 | 1 | 1 | 2 |
| 1327 | 4/1/2022 6:53 | 4/1/2022 6:56 | 24.126.214.170 | 2 | 1 | 2 | 3 | 30019 | 3 | 1 | 1 | 1 | 1 |
| 1328 | 4/1/2022 6:52 | 4/1/2022 6:58 | 73.195.190.101 | 2 | 2 | 2 | 4 | 08759 | 2 | 1 | 1 | 1 | 1 |
| 1329 | 4/1/2022 6:52 | 4/1/2022 6:58 | 129.71.112.23 | 2 | 2 | 2 | 4 | 26354 | 3 | 1 | 1 | 2 | 2 |
| 1330 | 4/1/2022 6:54 | 4/1/2022 6:58 | 100.19.68.143 | 2 | 1 | 2 | 4 | 19805 | 3 | 1 | 1 | 3 | 2 |
| 1331 | 4/1/2022 6:53 | 4/1/2022 6:59 | 69.124.226.171 | 2 | 1 | 2 | 4 | 10901 | 2 | 1 | 1 | 1 | 1 |
| 1332 | 4/1/2022 6:52 | 4/1/2022 6:59 | 162.192.106.166 | 1 | 2 | 2 | 4 | 14618 | 2 | 1 | 1 | 2 | 3 |
| 1333 | 4/1/2022 6:57 | 4/1/2022 7:00 | 173.184.105.213 | 1 | 2 | 1 | 4 | 17777 | 2 | 1 | 1 | 1 | 1 |
| 1334 | 4/1/2022 6:58 | 4/1/2022 7:02 | 69.71.36.139 | 2 | 1 | 1 | 4 | 55350 | 1 | 1 | 1 | 3 | 3 |
| 1335 | 4/1/2022 6:59 | 4/1/2022 7:03 | 184.56.176.42 | 1 | 1 | 2 | 4 | 40422 | 3 | 1 | 1 | 1 | 2 |
| 1336 | 4/1/2022 6:59 | 4/1/2022 7:04 | 173.31.195.32 | 2 | 2 | 2 | 4 | 65203 | 1 | 1 | 1 | 1 | 3 |
| 1337 | 4/1/2022 6:56 | 4/1/2022 7:04 | 32.209.98.199 | 2 | 1 | 2 | 4 | 06107 | 2 | 1 | 1 | 2 | 2 |
| 1338 | 4/1/2022 6:55 | 4/1/2022 7:05 | 74.70.215.155 | 2 | 2 | 2 | 3 | 13410 | 2 | 1 | 1 | 1 | 1 |
| 1339 | 4/1/2022 7:01 | 4/1/2022 7:05 | 100.40.165.184 | 2 | 2 | 1 | 4 | 12550 | 2 | 1 | 2 | 2 | 2 |

Exhibit 13 - Isaacson Expert Report                                                                                 Page 236

Likelihood of Confusion Survey

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1314 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1315 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 13 | 1 |
| 1316 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1317 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1318 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1319 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1320 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1321 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1322 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1323 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1324 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1325 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1326 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 12 | 1 |
| 1327 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 12 | 1 |
| 1328 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1329 | 1 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 14 | 1 |
| 1330 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1331 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1332 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 11 | 1 |
| 1333 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1334 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1335 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1336 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1337 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1338 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1339 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 14 | 1 |

Exhibit 13 - Isaacson Expert Report    Page 237

Likelihood of Confusing Survey
Page of Confusing Survey
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1314 | | 1 | 99 | | | | | | |
| 1315 | OMG | | 2 | | The label on the box says OMG | | 3 | | |
| 1316 | Lol | | 3 | | It's on the package | | 3 | | |
| 1317 | LOL Surprise | | 3 | | The name is listed at the top right of the box. | | 3 | | |
| 1318 | The company "LOL" | | 3 | | I am familiar with this product and it's collection. However if this was my first time viewing this image I would assume anything written in the top corner of a product is generally the company name. | | 2 | | |
| 1319 | Lol surprise | | 3 | | Lol is the name of the company that makes the doll | | 2 | | |
| 1320 | | 1 | 99 | | | | | | |
| 1321 | Mga | | 3 | | I see the image in the bottom right corner, and I have bought many of these for my child | | 3 | 2 | |
| 1322 | MGA Entertainment Inc. | | 3 | | because i have purchased toys as a child and adult with 7 nieces | | 2 | | |
| 1323 | LOL | | 3 | | It's on the box | | 3 | | |
| 1324 | | 1 | 99 | | | | | | |
| 1325 | MGA Manufacturing | | 3 | | I have a child that I have purchased LOL Dolls for in the past. | | 2 | | |
| 1326 | LOL Omg | | 3 | | It clearly specifies it on the front packaging. | | 3 | | |
| 1327 | | 1 | 99 | | | | | | |
| 1328 | mga entertainment | | 3 | | my kids have these dolls so i now who makes them | | 2 | | |
| 1329 | | 1 | 99 | | | | | | |
| 1330 | martel | | 4 | | it kind of looks like a barbie | | 1 | | |
| 1331 | | 1 | 99 | | | | | | |
| 1332 | | 1 | 99 | | | | | | |
| 1333 | | 1 | 99 | | | | | | |
| 1334 | | 1 | 99 | | | | | | |
| 1335 | | 1 | 99 | | | | | | |
| 1336 | | 1 | 99 | | | | | | |
| 1337 | | 1 | 99 | | | | | | |
| 1338 | L.O.L. Surprise | | 3 | | That is what I see on the box | | 3 | | |
| 1339 | Mattel | | 4 | | Just a guess | | 98 | | |

Exhibit 13 - Isaacson Expert Report                                                                 Page 238

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1314 | 1 | | 1 | 99 | | | | | | 1 |
| 1315 | 2 | | | | | | | | | 1 |
| 1316 | 1 | Omg surprise dolls | | 3 | | Kids I know own the product | | 2 | | 3 |
| 1317 | 2 | | | | | | | | | 3 |
| 1318 | 1 | Doll houses and sets. | | 98 | | Companies tend to add a much experience to their products as possible. Allowing you to use their products in multiple ways including doll houses and dditional doll characters | | 2 | | 3 |
| 1319 | 1 | Lol makes a miniature doll as well as larger ones | | 3 | | I have seen them in the store in the toy isle. | | 2 | | 1 |
| 1320 | 3 | | | | | | | | | 2 |
| 1321 | 1 | All other dolls and items with "lol" | | 3 | | I have purchased these dolls and other "lol" items for years and have seen commercials | | 2 | | 1 |
| 1322 | 1 | rainbow high, num nums little tikes, bratz dolls | | 3 | | i have 7 nieces who love to read packages | | 2 | | 3 |
| 1323 | 1 | Other dolls | | 98 | | My niece loves this brand | | 2 | | 2 |
| 1324 | 1 | clothing for the dolls, camper, dolls and accessories. | | 98 | | | 1 | 99 | | 1 |
| 1325 | 1 | Bratz, Lalaloolpsy | | 3 | | I have purchased these items for my child in the past. | | 2 | | 1 |
| 1326 | 1 | Other dolls and small toys. | | 98 | | I've both seen and purchased them before. | | 2 | | 3 |
| 1327 | 2 | | | | | | | | | 3 |
| 1328 | 1 | games clothing bookbags lunch boxes | | 98 | | because my kids have it all | | 2 | | 3 |
| 1329 | 3 | | | | | | | | | 3 |
| 1330 | 3 | | | | | | | | | 3 |
| 1331 | 2 | | | | | | | | | 3 |
| 1332 | 2 | | | | | | | | | 3 |
| 1333 | 2 | | | | | | | | | 3 |
| 1334 | 1 | small ball packages of toys | | 98 | | have bought as surprises for grandchildren before | | 2 | | 1 |
| 1335 | 2 | | | | | | | | | 1 |
| 1336 | 2 | | | | | | | | | 3 |
| 1337 | 3 | | | | | | | | | 3 |
| 1338 | 2 | | | | | | | | | 3 |
| 1339 | 2 | | | | | | | | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 239

Likelihood of Confusion Survey
Page of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1314 | | 1 | 99 | | | | | | 53959 | | 1 |
| 1315 | Omg | | 2 | | Because it says so on the package | | 3 | | 43235 | | 1 |
| 1316 | | | | | | | | | 38356 | | 1 |
| 1317 | | | | | | | | | 13207 | | 1 |
| 1318 | | | | | | | | | 07461 | | 1 |
| 1319 | Omg | | 2 | | That is  The name listed under lol surprise at the top | | 3 | | 44047 | | 1 |
| 1320 | | | | | | | | | 98030 | | 1 |
| 1321 | | 1 | 99 | | | | | | 92346 | | 1 |
| 1322 | | | | | | | | | 85353 | | 1 |
| 1323 | | | | | | | | | 28754 | | 1 |
| 1324 | | 1 | 99 | | | | | | 15701 | | 1 |
| 1325 | | 1 | 99 | | | | | | 74820 | | 1 |
| 1326 | | | | | | | | | 19067 | | 1 |
| 1327 | | | | | | | | | 30019 | | 1 |
| 1328 | | | | | | | | | 08759 | | 1 |
| 1329 | | | | | | | | | 26354 | | 1 |
| 1330 | | | | | | | | | 19805 | | 1 |
| 1331 | | | | | | | | | 10901 | | 1 |
| 1332 | | | | | | | | | 14618 | | 1 |
| 1333 | | | | | | | | | 17777 | | 1 |
| 1334 | LOL | | 3 | | that is what we call them | | 2 | | 55350 | | 1 |
| 1335 | | 1 | 99 | | | | | | 40422 | | 1 |
| 1336 | | | | | | | | | 65203 | | 1 |
| 1337 | | | | | | | | | 06107 | | 1 |
| 1338 | | | | | | | | | 13410 | | 1 |
| 1339 | | 1 | 99 | | | | | | 12550 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                              Page 240

Likelihood of Confusion Survey
Data File

| Respondent_ID | StartDate | EndDate | IPAddress | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1340 | 4/1/2022 6:59 | 4/1/2022 7:05 | 73.149.82.213 | 1 | 1 | 2 | 4 | 05701 | 2 | 1 | 3 | 3 | 2 |
| 1341 | 4/1/2022 7:02 | 4/1/2022 7:06 | 162.253.46.131 | 1 | 1 | 2 | 3 | 52402 | 1 | 1 | 1 | 1 | 2 |
| 1342 | 4/1/2022 7:06 | 4/1/2022 7:08 | 76.108.194.93 | 2 | 2 | 1 | 4 | 32958 | 3 | 1 | 1 | 1 | 1 |
| 1343 | 4/1/2022 7:09 | 4/1/2022 7:11 | 107.5.181.11 | 2 | 2 | 1 | 3 | 49301 | 1 | 1 | 1 | 1 | 1 |
| 1344 | 4/1/2022 6:51 | 4/1/2022 7:11 | 72.230.193.92 | 1 | 2 | 2 | 4 | 13820 | 2 | 1 | 1 | 1 | 1 |
| 1345 | 4/1/2022 6:56 | 4/1/2022 7:13 | 199.196.191.26 | 1 | 2 | 2 | 4 | 24577 | 3 | 1 | 1 | 2 | 2 |
| 1346 | 4/1/2022 7:08 | 4/1/2022 7:14 | 70.44.76.16 | 2 | 1 | 2 | 4 | 19606 | 2 | 1 | 3 | 3 | 2 |
| 1347 | 4/1/2022 7:21 | 4/1/2022 7:24 | 173.54.228.35 | 2 | 2 | 2 | 3 | 08880 | 2 | 1 | 1 | 2 | 2 |
| 1348 | 4/1/2022 7:23 | 4/1/2022 7:26 | 98.225.145.194 | 2 | 1 | 2 | 2 | 19064 | 2 | 1 | 1 | 1 | 1 |
| 1349 | 4/1/2022 7:28 | 4/1/2022 7:32 | 100.16.223.84 | 1 | 1 | 2 | 3 | 21045 | 3 | 1 | 2 | 2 | 2 |
| 1350 | 4/1/2022 7:33 | 4/1/2022 7:37 | 24.15.245.229 | 2 | 1 | 2 | 3 | 60007 | 1 | 1 | 1 | 2 | 2 |
| 1351 | 4/1/2022 7:33 | 4/1/2022 7:39 | 67.240.56.135 | 2 | 1 | 2 | 3 | 12180 | 2 | 1 | 1 | 2 | 3 |
| 1352 | 4/1/2022 7:44 | 4/1/2022 7:49 | 216.56.63.92 | 2 | 1 | 2 | 3 | 53066 | 1 | 1 | 1 | 1 | 1 |
| 1353 | 4/1/2022 7:42 | 4/1/2022 7:53 | 74.127.68.58 | 2 | 2 | 2 | 3 | 35975 | 3 | 1 | 2 | 2 | 2 |
| 1354 | 4/1/2022 7:51 | 4/1/2022 7:57 | 24.102.150.195 | 2 | 1 | 2 | 3 | 08865 | 2 | 1 | 1 | 1 | 3 |
| 1355 | 4/1/2022 7:51 | 4/1/2022 7:59 | 73.106.160.200 | 2 | 2 | 2 | 3 | 30040 | 3 | 1 | 1 | 1 | 1 |
| 1356 | 4/1/2022 7:49 | 4/1/2022 8:07 | 69.119.121.36 | 1 | 1 | 2 | 3 | 11767 | 2 | 1 | 2 | 1 | 1 |
| 1357 | 4/1/2022 12:35 | 4/1/2022 12:37 | 96.41.53.126 | 1 | 1 | 2 | 3 | 92392 | 4 | 1 | 1 | 1 | 1 |
| 1358 | 4/1/2022 12:36 | 4/1/2022 12:41 | 108.82.132.5 | 2 | 1 | 2 | 4 | 70448 | 3 | 1 | 1 | 2 | 1 |
| 1359 | 4/1/2022 12:41 | 4/1/2022 12:46 | 108.235.58.188 | 2 | 2 | 2 | 4 | 77386 | 3 | 1 | 1 | 2 | 3 |
| 1360 | 4/1/2022 12:43 | 4/1/2022 12:49 | 98.38.37.19 | 2 | 2 | 2 | 4 | 80916 | 4 | 1 | 1 | 1 | 1 |
| 1361 | 4/1/2022 12:40 | 4/1/2022 12:49 | 24.52.29.252 | 1 | 1 | 2 | 4 | 55045 | 1 | 1 | 1 | 2 | 2 |
| 1362 | 4/1/2022 12:44 | 4/1/2022 12:52 | 96.80.195.1 | 2 | 2 | 2 | 4 | 48310 | 1 | 1 | 1 | 2 | 2 |
| 1363 | 4/1/2022 12:55 | 4/1/2022 13:01 | 73.207.6.227 | 2 | 1 | 2 | 4 | 30102 | 3 | 1 | 1 | 1 | 3 |
| 1364 | 4/1/2022 13:06 | 4/1/2022 13:09 | 174.105.51.5 | 2 | 2 | 2 | 4 | 43302 | 1 | 1 | 1 | 2 | 2 |
| 1365 | 4/1/2022 13:01 | 4/1/2022 13:10 | 76.14.233.220 | 1 | 1 | 2 | 4 | 97325 | 4 | 1 | 1 | 1 | 2 |
| 1366 | 4/1/2022 13:14 | 4/1/2022 13:17 | 73.82.136.38 | 2 | 2 | 2 | 3 | 30083 | 3 | 1 | 1 | 1 | 1 |
| 1367 | 4/1/2022 12:40 | 4/1/2022 13:19 | 204.111.137.39 | 2 | 2 | 2 | 3 | 24401 | 3 | 1 | 1 | 2 | 2 |
| 1368 | 4/1/2022 13:32 | 4/1/2022 13:36 | 170.173.0.67 | 2 | 2 | 2 | 3 | 97213 | 4 | 1 | 1 | 2 | 1 |
| 1370 | 4/1/2022 13:01 | 4/1/2022 13:55 | 173.169.125.248 | 2 | 1 | 2 | 4 | 33881 | 3 | 1 | 1 | 1 | 3 |

Exhibit 13 - Isaacson Expert Report                                                                                                    Page 241

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1340 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 13 | 1 |
| 1341 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1342 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1343 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1344 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1345 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1346 | 1 | 2 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1347 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 14 | 1 |
| 1348 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1349 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1350 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1351 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1352 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 11 | 1 |
| 1353 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1354 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1355 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1356 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1357 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 |
| 1358 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 13 | 1 |
| 1359 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1360 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1361 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1362 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 13 | 1 |
| 1363 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1364 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 |
| 1365 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1366 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 14 | 1 |
| 1367 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1368 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1370 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                              Page 242

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1340 | | 1 | 99 | | | | | | |
| 1341 | mattel | | 4 | | looks like something they'd make | | 1 | | |
| 1342 | | 1 | 99 | | | | | | |
| 1343 | | 1 | 99 | | | | | | |
| 1344 | Bratz | | 3 | | The ugly eyes and trampy clothes | | 1 | | |
| 1345 | L.O.L. | | 3 | | I saw the initials on the box. | | 3 | | |
| 1346 | | 1 | 99 | | | | | | |
| 1347 | BRATZ | | 3 | | The size of the head and the facial expressions | | 1 | | |
| 1348 | lol surprise dolls | | 3 | | the package | | 3 | | |
| 1349 | some chinese toy maker | | 98 | | all toys are made in china | | 98 | | |
| 1350 | | 1 | 99 | | | | | | |
| 1351 | lol makes it | | 3 | | said in on the box | | 3 | | |
| 1352 | LOL | | 3 | | The packaging. | | 3 | | |
| 1353 | Mattel | | 4 | | Almost every doll toy is made by Mattel. | | 98 | | |
| 1354 | | 1 | 99 | | | | | | |
| 1355 | lol | | 3 | | name | | 3 | | |
| 1356 | | 1 | 99 | | | | | | |
| 1357 | mattel | | 4 | | it looks like mattel | | 1 | | |
| 1358 | LOL | | 3 | | I am not that familiar with the brand, but it says that on the box. | | 3 | | |
| 1359 | LOL | | 3 | | The package says LOL.  My granddaughter asks for the LOL dolls. | | 3 | 2 | |
| 1360 | LOL | | 3 | | LOL is in the top right hand corner of the box | | 3 | | |
| 1361 | lol omg really hard to tell | | 3 | | It is larger than anything else on box | | 3 | | |
| 1362 | | 1 | 99 | | | | | | |
| 1363 | | 1 | 99 | | | | | | |
| 1364 | | 1 | 99 | | | | | | |
| 1365 | I don't know | | 99 | | | 1 | 99 | | |
| 1366 | | 1 | 99 | | | | | | |
| 1367 | LOL Surprise company. I think maybe they are affiliated with Mattel. | | 3 | 4 | I have seen on the box the logo LOL OMG and I think from past purchases I've made that I might have seen the Mattel logo on the packaging. | | 3 | 2 | |
| 1368 | LOL OMG | | 3 | | because it says that on the backaging | | 3 | | |
| 1370 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page of Confusing Survey
Data File

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1340 | 3 | | | | | | | | | 3 |
| 1341 | 1 | barbie | | 4 | | | 1 | 99 | | 3 |
| 1342 | 3 | | | | | | | | | 3 |
| 1343 | 3 | | | | | | | | | 3 |
| 1344 | 1 | Bratz dolls | | 3 | | The strange eyes | | 1 | | 1 |
| 1345 | 2 | | | | | | | | | 3 |
| 1346 | 1 | They make other LOL dolls. | | 3 | | I have seen the other LOL brand dolls. | | 2 | | 3 |
| 1347 | 1 | They make dolls and clothes and accessories | | 98 | | Because I have seen them on the shelf at Walmart | | 2 | | 3 |
| 1348 | 3 | | | | | | | | | 3 |
| 1349 | 2 | | | | | | | | | 2 |
| 1350 | 3 | | | | | | | | | 3 |
| 1351 | 3 | | | | | | | | | 3 |
| 1352 | 1 | The balls and other dolls. | | 98 | | I use to buy them for my daughter. | | 2 | | 3 |
| 1353 | 1 | Littlelest Pet Shop, My Little Pony, Barbie, all kinds of boy toys | | 4 | | Every since I was little, if you had a Mattel doll or action figure, you could count on it lasting and not breaking easy. | | 2 | | 3 |
| 1354 | 2 | | | | | | | | | 1 |
| 1355 | 1 | | 1 | 99 | | | | | | 3 |
| 1356 | 1 | | 1 | 99 | | | | | | 2 |
| 1357 | 1 | | 1 | 99 | | | | | | 1 |
| 1358 | 1 | I believe there is an egg maybe that has a surprise in it? | | 98 | | Just seeing it in the store possibly | | 2 | | 1 |
| 1359 | 1 | I have seen cases, a beauty shop and  cars, I think | | 98 | | I have ordered these things on Amazon. | | 2 | | 3 |
| 1360 | 1 | | 1 | 99 | | | | | | 1 |
| 1361 | 2 | | | | | | | | | 3 |
| 1362 | 2 | | | | | | | | | 3 |
| 1363 | 3 | | | | | | | | | 3 |
| 1364 | 3 | | | | | | | | | 3 |
| 1365 | 3 | | | | | | | | | 3 |
| 1366 | 2 | | | | | | | | | 1 |
| 1367 | 3 | | | | | | | | | 3 |
| 1368 | 2 | | | | | | | | | 2 |
| 1370 | 2 | | | | | | | | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page 17 (continued)
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1340 | | | | | | | | | 05701 | | 1 |
| 1341 | | | | | | | | | 52402 | | 1 |
| 1342 | | | | | | | | | 32958 | | 1 |
| 1343 | | | | | | | | | 49301 | | 1 |
| 1344 | Bratz | | 3 | | The eyes | | 1 | | 13820 | | 1 |
| 1345 | | | | | | | | | 24577 | | 1 |
| 1346 | | | | | | | | | 19606 | | 1 |
| 1347 | | | | | | | | | 08880 | | 1 |
| 1348 | | | | | | | | | 19064 | | 1 |
| 1349 | | | | | | | | | 21045 | | 1 |
| 1350 | | | | | | | | | 60007 | | 1 |
| 1351 | | | | | | | | | 12180 | | 1 |
| 1352 | | | | | | | | | 53066 | | 1 |
| 1353 | | | | | | | | | 35975 | | 1 |
| 1354 | | 1 | 99 | | | | | | 08865 | | 1 |
| 1355 | | | | | | | | | 30040 | | 1 |
| 1356 | | | | | | | | | 11767 | | 1 |
| 1357 | mattel | | 4 | | | 1 | 99 | | 92392 | | 1 |
| 1358 | | 1 | 99 | | | | | | 70448 | | 1 |
| 1359 | | | | | | | | | 77386 | | 1 |
| 1360 | | 1 | 99 | | | | | | 80916 | | 1 |
| 1361 | | | | | | | | | 55045 | | 1 |
| 1362 | | | | | | | | | 48310 | | 1 |
| 1363 | | | | | | | | | 30102 | | 1 |
| 1364 | | | | | | | | | 43302 | | 1 |
| 1365 | | | | | | | | | 97325 | | 1 |
| 1366 | | 1 | 99 | | | | | | 30083 | | 1 |
| 1367 | | | | | | | | | 24401 | | 1 |
| 1368 | | | | | | | | | 97213 | | 1 |
| 1370 | | 1 | 99 | | | | | | 33881 | | 1 |

Exhibit 13 - Isaacson Expert Report    Page 245

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1371 | 4/1/2022 14:02 | 4/1/2022 14:06 | 96.31.58.193 | 1 | 1 | 2 | 4 | 42748 | 3 | 1 | 1 | 1 | 1 |
| 1372 | 4/1/2022 14:26 | 4/1/2022 14:36 | 172.58.75.200 | 2 | 1 | 2 | 3 | 89103 | 4 | 1 | 1 | 1 | 2 |
| 1373 | 4/1/2022 15:01 | 4/1/2022 15:03 | 73.224.193.170 | 1 | 1 | 2 | 3 | 31525 | 3 | 1 | 1 | 1 | 1 |
| 1374 | 4/1/2022 15:08 | 4/1/2022 15:13 | 76.218.24.136 | 2 | 2 | 2 | 3 | 44512 | 1 | 1 | 1 | 2 | 2 |
| 1375 | 4/1/2022 15:13 | 4/1/2022 15:17 | 64.79.144.10 | 2 | 1 | 1 | 4 | 87123 | 4 | 1 | 1 | 1 | 1 |
| 1376 | 4/1/2022 15:15 | 4/1/2022 15:20 | 172.58.68.96 | 2 | 1 | 2 | 3 | 75067 | 3 | 1 | 1 | 1 | 1 |
| 1377 | 4/1/2022 15:21 | 4/1/2022 15:27 | 70.113.184.134 | 1 | 2 | 2 | 2 | 78045 | 3 | 1 | 2 | 1 | 1 |
| 1378 | 4/1/2022 15:24 | 4/1/2022 15:34 | 174.103.212.79 | 2 | 1 | 2 | 3 | 54915 | 1 | 1 | 1 | 2 | 2 |
| 1379 | 4/1/2022 15:36 | 4/1/2022 15:41 | 173.92.113.172 | 2 | 1 | 2 | 3 | 28379 | 3 | 1 | 1 | 1 | 1 |
| 1381 | 4/1/2022 15:39 | 4/1/2022 15:44 | 67.49.87.249 | 1 | 1 | 2 | 3 | 90291 | 4 | 1 | 1 | 1 | 1 |
| 1382 | 4/1/2022 15:51 | 4/1/2022 15:55 | 24.112.134.201 | 1 | 1 | 2 | 2 | 44805 | 1 | 1 | 1 | 1 | 1 |
| 1383 | 4/1/2022 15:55 | 4/1/2022 15:59 | 76.104.255.51 | 2 | 1 | 1 | 3 | 98409 | 4 | 1 | 1 | 1 | 1 |
| 1384 | 4/1/2022 15:55 | 4/1/2022 15:59 | 98.225.36.49 | 1 | 1 | 2 | 3 | 98008 | 4 | 1 | 1 | 1 | 1 |
| 1386 | 4/1/2022 16:01 | 4/1/2022 16:03 | 72.193.15.16 | 1 | 2 | 2 | 2 | 89138 | 4 | 1 | 1 | 1 | 1 |
| 1387 | 4/1/2022 16:00 | 4/1/2022 16:04 | 68.134.45.129 | 2 | 2 | 2 | 3 | 21009 | 3 | 1 | 1 | 1 | 1 |
| 1388 | 4/1/2022 16:01 | 4/1/2022 16:08 | 52.128.8.248 | 2 | 1 | 1 | 3 | 30301 | 3 | 1 | 1 | 1 | 1 |
| 1389 | 4/1/2022 15:40 | 4/1/2022 16:15 | 202.182.71.111 | 1 | 1 | 1 | 3 | 60602 | 1 | 1 | 1 | 1 | 1 |
| 1390 | 4/1/2022 16:25 | 4/1/2022 16:28 | 75.84.122.79 | 1 | 2 | 2 | 2 | 90660 | 4 | 1 | 1 | 2 | 2 |
| 1391 | 4/1/2022 16:09 | 4/1/2022 16:49 | 173.19.31.98 | 1 | 1 | 2 | 2 | 46531 | 1 | 1 | 1 | 1 | 3 |
| 1392 | 4/1/2022 16:48 | 4/1/2022 16:51 | 96.41.208.246 | 1 | 1 | 2 | 2 | 99336 | 4 | 1 | 1 | 2 | 2 |
| 1393 | 4/1/2022 16:43 | 4/1/2022 16:51 | 71.205.89.234 | 1 | 1 | 2 | 2 | 80002 | 4 | 1 | 1 | 2 | 2 |
| 1394 | 4/1/2022 16:46 | 4/1/2022 16:54 | 212.237.114.157 | 2 | 1 | 2 | 2 | 77833 | 3 | 1 | 1 | 1 | 2 |
| 1395 | 4/1/2022 17:12 | 4/1/2022 17:15 | 208.123.146.66 | 1 | 2 | 2 | 2 | 80802 | 4 | 1 | 1 | 1 | 2 |
| 1396 | 4/1/2022 17:22 | 4/1/2022 17:24 | 24.1.176.217 | 1 | 2 | 2 | 2 | 60714 | 1 | 1 | 1 | 1 | 2 |
| 1397 | 4/1/2022 18:27 | 4/1/2022 18:33 | 98.227.206.164 | 1 | 2 | 2 | 2 | 60074 | 1 | 1 | 1 | 1 | 1 |
| 1398 | 4/1/2022 18:42 | 4/1/2022 18:46 | 71.214.154.203 | 1 | 1 | 2 | 2 | 34479 | 3 | 1 | 1 | 1 | 1 |
| 1399 | 4/1/2022 18:56 | 4/1/2022 19:00 | 174.25.182.133 | 1 | 2 | 2 | 2 | 48768 | 1 | 1 | 1 | 1 | 3 |
| 1400 | 4/1/2022 19:19 | 4/1/2022 19:24 | 72.197.242.229 | 2 | 2 | 2 | 2 | 92019 | 4 | 1 | 1 | 2 | 2 |
| 1401 | 4/1/2022 20:31 | 4/1/2022 20:35 | 99.177.187.18 | 1 | 2 | 2 | 2 | 90019 | 4 | 1 | 1 | 2 | 2 |
| 1402 | 4/1/2022 20:32 | 4/1/2022 20:36 | 70.92.173.36 | 2 | 1 | 2 | 2 | 53130 | 1 | 1 | 1 | 1 | 1 |
| 1403 | 4/1/2022 20:33 | 4/1/2022 20:46 | 64.198.88.90 | 1 | 2 | 2 | 3 | 30677 | 3 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 246

Likelihood of Confusion Survey
Page 247 of 272

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1371 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 11 | 1 |
| 1372 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1373 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1374 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1375 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 14 | 1 |
| 1376 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1377 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1378 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1379 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1381 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1382 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1383 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1384 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1386 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1387 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 |
| 1388 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1389 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1390 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 11 | 1 |
| 1391 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1392 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1393 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1394 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1395 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 14 | 1 |
| 1396 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1397 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1398 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 12 | 1 |
| 1399 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1400 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1401 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1402 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 14 | 1 |
| 1403 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 247

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1371 | | 1 | 99 | | | | | | |
| 1372 | omg | | 2 | | hard to tell, but it seemed the only choice | | 98 | | |
| 1373 | | 1 | 99 | | | | | | |
| 1374 | | 1 | 99 | | | | | | |
| 1375 | Mattel | | 4 | | Their style | | 1 | | |
| 1376 | HARIBO | | 4 | | | 1 | 99 | | |
| 1377 | omg brand | | 2 | | really i think the package says it and the brand is amazing | | 3 | | |
| 1378 | Hasboro | | 4 | | I know it's not mattel. but it might be. I don't follow enough kids toys to know brands any more | | 98 | | |
| 1379 | | 1 | 99 | | | | | | |
| 1381 | Mattel | | 4 | | Large company | | 98 | | |
| 1382 | hasbro | | 4 | | Its the main brand of toy maker that i know. | | 2 | | |
| 1383 | | 1 | 99 | | | | | | |
| 1384 | lol surprise | | 3 | | Because of the lavel on the top right that says OMG | | 3 | | |
| 1386 | LOL Dolls | | 3 | | I have heard them called that and assume that's the name of the doll and company | | 2 | | |
| 1387 | | 1 | 99 | | | | | | |
| 1388 | Children's toys factory | | 98 | | It's a doll | | 98 | | |
| 1389 | ,none.. | | 99 | | i thing it ..... | | 98 | | |
| 1390 | OMGA | | 98 | | It says it at the bottom | | 3 | | |
| 1391 | L.O.L Surprise! | | 3 | | It says on the package | | 3 | | |
| 1392 | LOL Dolls | | 3 | | I have seen these dolls before, and I believe that is the brand. | | 2 | | |
| 1393 | | 1 | 99 | | | | | | |
| 1394 | | 1 | 99 | | | | | | |
| 1395 | | 1 | 99 | | | | | | |
| 1396 | LOL Surprise | | 3 | | The label on the top right says LOL Surprise. | | 3 | | |
| 1397 | LOL | | 3 | | The logo in the top right corner | | 3 | | |
| 1398 | Lol or mattell | | 3 | 4 | Popular toy maker | | 2 | | |
| 1399 | | 1 | 99 | | | | | | |
| 1400 | L.O.L Surprise | | 3 | | Top right corner of the box says L.O.L Surprise | | 3 | | |
| 1401 | LOL doll brand? | | 3 | | It is written on the box as the brand of doll | | 3 | | |
| 1402 | Lol | | 3 | | Labels | | 3 | | |
| 1403 | LOL | | 3 | | I am familiar with this brand | | 2 | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page of Confusion Survey

**Data File**

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1371 | 1 | Other dolls, clothes for their dolls | | 98 | | I have bought from this maker for my granddaughter | | 2 | | 3 |
| 1372 | 2 | | | | | | | | | 3 |
| 1373 | 2 | | | | | | | | | 3 |
| 1374 | 3 | | | | | | | | | 1 |
| 1375 | 1 | Malt figures | | 98 | | Makes sense | | 98 | | 1 |
| 1376 | 2 | | | | | | | | | 1 |
| 1377 | 1 | i have seen similar dolls and toys from this brand | | 98 | | i have seen similar brand names with this omg logo | | 2 | | 1 |
| 1378 | 3 | | | | | | | | | 2 |
| 1379 | 3 | | | | | | | | | 1 |
| 1381 | 3 | | | | | | | | | 3 |
| 1382 | 3 | | | | | | | | | 1 |
| 1383 | 2 | | | | | | | | | 3 |
| 1384 | 1 | LOL surprise makes many different types of doll types | | 3 | | I have seen the different dolls in the store | | 2 | | 3 |
| 1386 | 2 | | | | | | | | | 3 |
| 1387 | 1 | LOL dolls | | 3 | | The LOL logo | | 3 | | 1 |
| 1388 | 1 | I think it offers toys and packages | | 98 | | | 1 | 99 | | 3 |
| 1389 | 3 | | | | | | | | | 2 |
| 1390 | 2 | | | | | | | | | 1 |
| 1391 | 1 | Mini mysteries dolls and accessories | | 98 | | Seen them in store | | 2 | | 1 |
| 1392 | 2 | | | | | | | | | 1 |
| 1393 | 2 | | | | | | | | | 1 |
| 1394 | 2 | | | | | | | | | 1 |
| 1395 | 2 | | | | | | | | | 3 |
| 1396 | 3 | | | | | | | | | 2 |
| 1397 | 2 | | | | | | | | | 2 |
| 1398 | 1 | Lol dolls | | 3 | | Lol dolls | | 98 | | 1 |
| 1399 | 1 | | 1 | 99 | | | | | | 1 |
| 1400 | 1 | Other L.O.L items, surprise balls ect | | 3 | | I've seen them in store | | 2 | | 3 |
| 1401 | 2 | | | | | | | | | 1 |
| 1402 | 1 | Accessories | | 98 | | All the stuff that they have | | 98 | | 1 |
| 1403 | 1 | The little pet ones, the little kid ones | | 98 | | We have had them before | | 2 | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page of (Continued)
Data File

| Respondent_ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1371 | | | | | | | | | 42748 | | 1 |
| 1372 | | | | | | | | | 89103 | | 1 |
| 1373 | | | | | | | | | 31525 | | 1 |
| 1374 | I dont know because there is not a particular toy maker on the box | | 99 | | it obvious there is not "Brand" Names | | 98 | | 44512 | | 1 |
| 1375 | The person depicted | | 98 | | | 1 | 99 | | 87123 | | 1 |
| 1376 | HASBRO | | 4 | | LOOKS THE SAME | | 1 | | 75067 | | 1 |
| 1377 | i think that toys and store brands approved it | | 98 | | i think that the logo of the dolls says it | | 3 | | 78045 | | 1 |
| 1378 | | | | | | | | | 54915 | | 1 |
| 1379 | | 1 | 99 | | | | | | 28379 | | 1 |
| 1381 | | | | | | | | | 90291 | | 1 |
| 1382 | LOL | | 3 | | LOL is the brand of the doll | | 2 | | 44805 | | 1 |
| 1383 | | | | | | | | | 98409 | | 1 |
| 1384 | | | | | | | | | 98008 | | 1 |
| 1386 | | | | | | | | | 89138 | | 1 |
| 1387 | | 1 | 99 | | | | | | 21009 | | 1 |
| 1388 | | | | | | | | | 30301 | | 1 |
| 1389 | | | | | | | | | 60602 | | 1 |
| 1390 | | 1 | 99 | | | | | | 90660 | | 1 |
| 1391 | | 1 | 99 | | | | | | 46531 | | 1 |
| 1392 | | 1 | 99 | | | | | | 99336 | | 1 |
| 1393 | | 1 | 99 | | | | | | 80002 | | 1 |
| 1394 | | 1 | 99 | | | | | | 77833 | | 1 |
| 1395 | | | | | | | | | 80802 | | 1 |
| 1396 | | | | | | | | | 60714 | | 1 |
| 1397 | | | | | | | | | 60074 | | 1 |
| 1398 | | 1 | 99 | | | | | | 34479 | | 1 |
| 1399 | | 1 | 99 | | | | | | 48768 | | 1 |
| 1400 | | | | | | | | | 92019 | | 1 |
| 1401 | | 1 | 99 | | | | | | 90019 | | 1 |
| 1402 | Lol | | 3 | | The dolls | | 98 | | 53130 | | 1 |
| 1403 | LOL | | 3 | | | 1 | 99 | | 30677 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                Page 250

Likelihood of Confusion Survey
Page 1 of 1 in Survey

Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1404 | 4/1/2022 20:40 | 4/1/2022 20:53 | 66.61.84.72 | 1 | 1 | 2 | 2 | 44004 | 1 | 1 | 1 | 2 | 1 |
| 1405 | 4/1/2022 21:33 | 4/1/2022 21:39 | 68.127.171.94 | 2 | 2 | 1 | 3 | 76036 | 3 | 1 | 1 | 1 | 1 |
| 1406 | 4/1/2022 22:40 | 4/1/2022 22:45 | 73.136.125.20 | 1 | 1 | 2 | 2 | 77042 | 3 | 1 | 1 | 1 | 2 |
| 1407 | 4/1/2022 22:50 | 4/1/2022 22:52 | 67.161.19.73 | 1 | 1 | 2 | 2 | 94404 | 4 | 1 | 3 | 2 | 2 |
| 1408 | 4/1/2022 23:38 | 4/1/2022 23:47 | 73.221.165.73 | 1 | 1 | 2 | 2 | 98221 | 4 | 1 | 1 | 2 | 2 |
| 1409 | 4/1/2022 23:56 | 4/1/2022 23:59 | 76.176.249.141 | 1 | 2 | 2 | 2 | 90303 | 4 | 1 | 1 | 1 | 1 |
| 1410 | 4/2/2022 0:03 | 4/2/2022 0:08 | 104.182.214.81 | 2 | 1 | 2 | 2 | 35758 | 3 | 1 | 1 | 3 | 3 |
| 1411 | 4/2/2022 0:40 | 4/2/2022 0:46 | 172.114.28.19 | 2 | 1 | 2 | 2 | 90201 | 4 | 1 | 1 | 2 | 2 |
| 1413 | 4/2/2022 1:49 | 4/2/2022 1:52 | 192.24.183.85 | 2 | 1 | 2 | 2 | 41074 | 3 | 1 | 1 | 1 | 1 |
| 1414 | 4/2/2022 1:49 | 4/2/2022 1:55 | 75.86.252.139 | 2 | 1 | 2 | 2 | 54143 | 1 | 1 | 1 | 1 | 1 |
| 1415 | 4/2/2022 4:43 | 4/2/2022 4:53 | 73.176.42.138 | 2 | 1 | 2 | 2 | 48195 | 1 | 1 | 1 | 1 | 1 |
| 1416 | 4/2/2022 6:16 | 4/2/2022 6:19 | 97.105.230.2 | 1 | 2 | 1 | 3 | 77057 | 3 | 1 | 1 | 1 | 1 |
| 1417 | 4/2/2022 6:19 | 4/2/2022 6:28 | 70.124.58.128 | 1 | 1 | 1 | 3 | 78043 | 3 | 1 | 1 | 1 | 1 |
| 1418 | 4/2/2022 7:40 | 4/2/2022 7:43 | 162.245.130.65 | 2 | 1 | 2 | 2 | 23219 | 3 | 1 | 1 | 2 | 2 |
| 1419 | 4/2/2022 7:26 | 4/2/2022 7:48 | 45.20.149.48 | 2 | 1 | 2 | 2 | 70506 | 3 | 1 | 1 | 1 | 1 |
| 1420 | 4/2/2022 8:16 | 4/2/2022 8:19 | 69.207.202.126 | 1 | 1 | 2 | 2 | 13815 | 2 | 1 | 1 | 2 | 2 |
| 1421 | 4/2/2022 8:15 | 4/2/2022 8:21 | 174.84.220.38 | 1 | 2 | 2 | 4 | 48851 | 1 | 1 | 1 | 2 | 3 |
| 1422 | 4/2/2022 8:17 | 4/2/2022 8:21 | 75.100.81.214 | 2 | 1 | 2 | 4 | 03258 | 2 | 1 | 1 | 2 | 1 |
| 1423 | 4/2/2022 8:18 | 4/2/2022 8:21 | 108.34.168.156 | 2 | 2 | 2 | 4 | 02919 | 2 | 1 | 1 | 2 | 2 |
| 1424 | 4/2/2022 8:17 | 4/2/2022 8:21 | 72.106.114.142 | 1 | 2 | 2 | 3 | 14125 | 2 | 1 | 1 | 2 | 2 |
| 1425 | 4/2/2022 8:18 | 4/2/2022 8:21 | 76.192.102.150 | 2 | 2 | 2 | 4 | 75234 | 3 | 1 | 1 | 1 | 1 |
| 1426 | 4/2/2022 8:17 | 4/2/2022 8:23 | 99.102.0.85 | 1 | 2 | 2 | 4 | 47302 | 1 | 1 | 1 | 3 | 2 |
| 1427 | 4/2/2022 8:21 | 4/2/2022 8:24 | 76.242.56.250 | 1 | 2 | 2 | 4 | 60634 | 1 | 1 | 2 | 1 | 2 |
| 1428 | 4/2/2022 8:20 | 4/2/2022 8:24 | 71.222.210.62 | 2 | 2 | 1 | 4 | 46725 | 1 | 1 | 1 | 1 | 3 |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 251

Likelihood of Confusion Survey
Page 176 of 177

**Data File**

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1404 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1405 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1406 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1407 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1408 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1409 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1410 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1411 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1413 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1414 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1415 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1416 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1417 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1418 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1419 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1420 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1421 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1422 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 |
| 1423 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 13 | 1 |
| 1424 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 12 | 1 |
| 1425 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1426 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1427 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 13 | 1 |
| 1428 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                     Page 252

Likelihood of Confusion Survey
Page 4 of 17: ILFIL005

Data File

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1404 | lol surprise | | 3 | | I am familiar with these dolls | | 2 | | |
| 1405 | | 1 | 99 | | | | | | |
| 1406 | LOL Surprise/LOL Dolls | | 3 | | I know the brand and it has LOL Surprise on the package | | 2 | 3 | |
| 1407 | | 1 | 99 | | | | | | |
| 1408 | | 1 | 99 | | | | | | |
| 1409 | mattel | | 4 | | they usually make dolls like these | | 2 | | |
| 1410 | | 1 | 99 | | | | | | |
| 1411 | I know MGA makes the LOL dolls. | | 3 | | I can see the small logo on the bottom labeled MGA and I know prior to the survey that this doll is made by MGA. | | 3 | 2 | |
| 1413 | LOL Surprise | | 3 | | The LOL surprise logo near the top. | | 3 | | |
| 1414 | The LOLZ Doll company | | 3 | | Because who else would make it besides them | | 98 | | |
| 1415 | MGA Entertainment | | 3 | | They make fashion dolls like LOL and other similar dolls. | | 2 | | |
| 1416 | | 1 | 99 | | | | | | |
| 1417 | O.M.G. | | 2 | | It is easy and clear to see in the upper left hand corner. | | 3 | | |
| 1418 | | 1 | 99 | | | | | | |
| 1419 | LOL OMG DOLLS | | 3 | | IT SAYS IT ON THE BOX AND MY KIDS LOVE THESE DOLLS AND HAVE MANY OF THEM | | 3 | 2 | |
| 1420 | LoL dolls | | 3 | | the brand is marked on the package | | 3 | | |
| 1421 | | 1 | 99 | | | | | | |
| 1422 | | 1 | 99 | | | | | | |
| 1423 | | 1 | 99 | | | | | | |
| 1424 | I am not sure, maybe hasbro | | 4 | | They make lots of action figures | | 2 | | |
| 1425 | | 1 | 99 | | | | | | |
| 1426 | | 1 | 99 | | | | | | |
| 1427 | | 1 | 99 | | | | | | |
| 1428 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report                                                                          Page 253

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1404 | 1 | | 1 | 99 | | | | | | 1 |
| 1405 | 2 | | | | | | | | | 1 |
| 1406 | 1 | dollhouses, big dolls, accessories | | 98 | | It's a big doll brand. It has to have accessories | | 2 | | 3 |
| 1407 | 2 | | | | | | | | | 2 |
| 1408 | 2 | | | | | | | | | 1 |
| 1409 | 3 | | | | | | | | | 1 |
| 1410 | 1 | All the other LOL dolls and products are produced by the same company. | | 3 | | They are all the same type of doll so it would make sense they are produced by the same company. | | 98 | | 1 |
| 1411 | 1 | MGA also make Bratz and I believe that make Rainbow High. | | 3 | | Whenever I see people on YouTube reviewing dolls I hear that MGA makes Bratz. | | 2 | | 3 |
| 1413 | 3 | | | | | | | | | 1 |
| 1414 | 2 | | | | | | | | | 1 |
| 1415 | 1 | LOL Surprise dolls | | 3 | | I think that because the word LOL is on that current doll box. | | 2 | | 1 |
| 1416 | 2 | | | | | | | | | 1 |
| 1417 | 1 | Tv shows and clothing accessories. | | 98 | | I have seen various items of this brand. | | 2 | | 3 |
| 1418 | 2 | | | | | | | | | 1 |
| 1419 | 1 | SMALLER LOL DOLLS BLANKETS PILLOW | | 3 | | I KNOW BECAUSE MY KIDS LOVE THESE DOLLS AND WE HAVE LOTS OF THEM | | 2 | | 3 |
| 1420 | 3 | | | | | | | | | 3 |
| 1421 | 3 | | | | | | | | | 3 |
| 1422 | 2 | | | | | | | | | 3 |
| 1423 | 2 | | | | | | | | | 3 |
| 1424 | 1 | They make smaller surprise accessories toys and vehicles | | 98 | | I have seen in stores | | 2 | | 3 |
| 1425 | 2 | | | | | | | | | 1 |
| 1426 | 1 | | 1 | 99 | | | | | | 3 |
| 1427 | 2 | | | | | | | | | 1 |
| 1428 | 2 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report                                                                      Page 254

Likelihood of Confusion Survey
Page of Confusion Survey

**Data File**

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1404 | | 1 | 99 | | | | | | 44004 | | 1 |
| 1405 | Mattel or Hasbro | | 4 | | I have bought dolls and action figures in the past from them | | 2 | | 76036 | | 1 |
| 1406 | | | | | | | | | 77042 | | 1 |
| 1407 | | | | | | | | | 94404 | | 1 |
| 1408 | The sunglasses look like Chanel so maybe they had to ask Chanel? | | 98 | | | 1 | 99 | | 98221 | | 1 |
| 1409 | | 1 | 99 | | | | | | 90303 | | 1 |
| 1410 | | 1 | 99 | | | | | | 35758 | | 1 |
| 1411 | | | | | | | | | 90201 | | 1 |
| 1413 | LOL Surprise | | 3 | | | 1 | 99 | | 41074 | | 1 |
| 1414 | I think the LOLZ Doll company gave permission or approval  to put out the package and doll | | 3 | | Because who else would be giving the permission besides the owner of the maker | | 98 | | 54143 | | 1 |
| 1415 | MGA Entertainment | | 3 | | I recognize the packaging and LOL name | | 2 | | 48195 | | 1 |
| 1416 | One of the big toys company like Mattel | | 4 | | It just seems that this kind of packaging and doll will be from a big company | | 98 | | 77057 | | 1 |
| 1417 | | | | | | | | | 78043 | | 1 |
| 1418 | | 1 | 99 | | | | | | 23219 | | 1 |
| 1419 | | | | | | | | | 70506 | | 1 |
| 1420 | | | | | | | | | 13815 | | 1 |
| 1421 | | | | | | | | | 48851 | | 1 |
| 1422 | | | | | | | | | 03258 | | 1 |
| 1423 | | | | | | | | | 02919 | | 1 |
| 1424 | | | | | | | | | 14125 | | 1 |
| 1425 | | 1 | 99 | | | | | | 75234 | | 1 |
| 1426 | | | | | | | | | 47302 | | 1 |
| 1427 | | 1 | 99 | | | | | | 60634 | | 1 |
| 1428 | | | | | | | | | 46725 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                     Page 255

Likelihood of Confusion Survey

Page 1 of 30

Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1429 | 4/2/2022 8:20 | 4/2/2022 8:24 | 98.244.8.22 | 2 | 1 | 2 | 3 | 95926 | 4 | 1 | 1 | 1 | 1 |
| 1430 | 4/2/2022 8:21 | 4/2/2022 8:25 | 71.236.88.211 | 1 | 2 | 2 | 3 | 15012 | 2 | 1 | 1 | 1 | 1 |
| 1431 | 4/2/2022 8:23 | 4/2/2022 8:25 | 23.127.238.119 | 2 | 1 | 2 | 4 | 29020 | 3 | 1 | 2 | 1 | 2 |
| 1432 | 4/2/2022 8:21 | 4/2/2022 8:26 | 98.203.115.92 | 2 | 1 | 2 | 4 | 33463 | 3 | 1 | 1 | 1 | 3 |
| 1434 | 4/2/2022 8:22 | 4/2/2022 8:26 | 73.28.181.153 | 1 | 1 | 2 | 4 | 33875 | 3 | 1 | 1 | 2 | 1 |
| 1435 | 4/2/2022 8:16 | 4/2/2022 8:27 | 47.6.255.106 | 2 | 2 | 2 | 4 | 99352 | 4 | 1 | 1 | 3 | 2 |
| 1436 | 4/2/2022 8:23 | 4/2/2022 8:27 | 97.86.2.72 | 1 | 2 | 2 | 4 | 63128 | 1 | 1 | 1 | 2 | 2 |
| 1437 | 4/2/2022 8:22 | 4/2/2022 8:27 | 216.145.66.252 | 2 | 2 | 2 | 3 | 24245 | 3 | 1 | 1 | 1 | 1 |
| 1438 | 4/2/2022 8:22 | 4/2/2022 8:28 | 71.47.211.134 | 2 | 1 | 2 | 3 | 32935 | 3 | 1 | 2 | 2 | 2 |
| 1439 | 4/2/2022 8:22 | 4/2/2022 8:30 | 97.92.14.74 | 2 | 2 | 2 | 3 | 55807 | 1 | 1 | 1 | 1 | 1 |
| 1440 | 4/2/2022 8:23 | 4/2/2022 8:32 | 67.161.81.1 | 2 | 1 | 2 | 4 | 98264 | 4 | 1 | 1 | 1 | 1 |
| 1441 | 4/2/2022 8:26 | 4/2/2022 8:33 | 38.39.221.2 | 2 | 1 | 2 | 4 | 63627 | 1 | 1 | 1 | 1 | 3 |
| 1442 | 4/2/2022 8:20 | 4/2/2022 8:35 | 71.241.203.116 | 1 | 2 | 2 | 4 | 04412 | 2 | 1 | 1 | 1 | 1 |
| 1443 | 4/2/2022 8:37 | 4/2/2022 8:40 | 50.228.255.78 | 2 | 1 | 1 | 3 | 24015 | 3 | 1 | 1 | 1 | 3 |
| 1444 | 4/2/2022 8:20 | 4/2/2022 8:42 | 192.63.85.2 | 2 | 2 | 2 | 4 | 75428 | 3 | 1 | 2 | 1 | 2 |
| 1445 | 4/2/2022 8:39 | 4/2/2022 8:45 | 67.141.2.232 | 1 | 1 | 2 | 3 | 31061 | 3 | 1 | 1 | 1 | 1 |
| 1447 | 4/2/2022 8:44 | 4/2/2022 8:47 | 96.27.84.123 | 1 | 1 | 2 | 3 | 48138 | 1 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                        Page 256

Likelihood of Confusion Survey
Page of Confusion 2
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1429 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1430 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1431 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 |
| 1432 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 |
| 1434 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1435 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1436 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 13 | 1 |
| 1437 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1438 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1439 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 14 | 1 |
| 1440 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1441 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 14 | 1 |
| 1442 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1443 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 14 | 1 |
| 1444 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1445 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1447 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page of Confusing
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1429 | LOL OMG | | 3 | | it says it at the top | | 3 | | |
| 1430 | the suprise behind the black figure, | | 98 | | the black object on the front of the package | | 3 | | |
| 1431 | | 1 | 99 | | | | | | |
| 1432 | LOL | | 3 | | I have bought many of these dolls for my grand daughters. I know the brand very well. | | 2 | | |
| 1434 | | 1 | 99 | | | | | | |
| 1435 | The L.O.L. brand | | 3 | | First off on the box the doll came in is labeled lol omg, also the doll is pretty memorable. | | 3 | | |
| 1436 | MGA | | 3 | | I've bought LOL dolls more than once for my niece and I remember seeing the logo | | 2 | | |
| 1437 | | 1 | 99 | | | | | | |
| 1438 | LOL Surprise | | 3 | | I see it listed twice on the box where company and product names are usually listed. | | 3 | | |
| 1439 | | 1 | 99 | | | | | | |
| 1440 | I have purchased LOL items for my granddaughters for Christmas and birthdays.. | | 3 | | LOL is indicated on the box. | | 3 | | |
| 1441 | LOL | | 3 | | We have bought this brand | | 2 | | |
| 1442 | MGA enterainment | | 3 | | I have bought these dolls for my granddaughters so that is how I know . | | 2 | | |
| 1443 | | 1 | 99 | | | | | | |
| 1444 | bratz | | 3 | | it just seems like something they would put out | | 98 | | |
| 1445 | OMG | | 2 | | The name is stated on the package. | | 3 | | |
| 1447 | LOL Suprise | | 3 | | Says at the upper right corner | | 3 | | |

Exhibit 13 - Isaacson Expert Report                                                                 Page 258

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1429 | 2 | | | | | | | | | 1 |
| 1430 | 2 | | | | | | | | | 2 |
| 1431 | 2 | | | | | | | | | 3 |
| 1432 | 1 | They have secret messages hidden in the packaging and you use a red plastic finder to look at them. | | 98 | | | 1 | 99 | | 1 |
| 1434 | 2 | | | | | | | | | 1 |
| 1435 | 1 | They have a L.O.L. surprise, it is a ball with a surprise in it. | | 3 | | I have bought them in the past | | 2 | | 1 |
| 1436 | 1 | I believe MGA also makes Bratz dolls | | 3 | | My daughter LOVED Bratz dolls when she was young - bought many of them | | 2 | | 1 |
| 1437 | 3 | | | | | | | | | 1 |
| 1438 | 2 | | | | | | | | | 3 |
| 1439 | 1 | doll clothes, accessories, doll houses, movies or tv shows | | 98 | | My oldest daughter watches the programs on Netflix that are affiliated with these dolls. Most merchants also sell additional accessories for toys, separately. | | 2 | | 1 |
| 1440 | 1 | I have purchased LOL surprise balls. The toy is not revealed until you open the ball. | | 3 | | I have purchased other LOL Surprise toys in the past. | | 2 | | 3 |
| 1441 | 1 | Books, home goods, clothing | | 98 | | I have bought other items from this brand | | 2 | | 1 |
| 1442 | 1 | bratz, rainbow high | | 3 | | I have bought many dolls by MGA entertainment for my granddaughters such as the LOL, Bratz and the rainbow high ones. | | 2 | | 3 |
| 1443 | 2 | | | | | | | | | 2 |
| 1444 | 1 | they have a line of over the top dolls. | | 98 | | they dress their dolls in crap clothes instead of fashion like they should | | 1 | | 3 |
| 1445 | 1 | A variety of toys for children. | | 98 | | The type of product shown in the image. | | 98 | | 1 |
| 1447 | 1 | doll house, shoes, watch | | 98 | | | 1 | 99 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                      Page 259

Likelihood of Confusion Survey
Page of Confusion

**Data File**

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1429 | | 1 | 99 | | | | | | 95926 | | 1 |
| 1430 | | | | | | | | | 15012 | | 1 |
| 1431 | | | | | | | | | 29020 | | 1 |
| 1432 | | 1 | 99 | | | | | | 33463 | | 1 |
| 1434 | | 1 | 99 | | | | | | 33875 | | 1 |
| 1435 | The L.O.L. brand | | 3 | | I am just assuming that is the case. | | 98 | | 99352 | | 1 |
| 1436 | MGA | | 3 | | there would be lawsuits against the company if they manufactured without permission | | 98 | | 63128 | | 1 |
| 1437 | barbie | | 4 | | | 1 | 99 | | 24245 | | 1 |
| 1438 | | | | | | | | | 32935 | | 1 |
| 1439 | Patent agencies, vendors, government regulatory bodies that allow for certain materials to be used or not used during production. | | 98 | | Generally products must be approved by regulatory bodies to sell their products in the US market so they do not violate any current patents or laws. Additionally, vendors need to approve products to be sold in their stores. | | 98 | | 55807 | | 1 |
| 1440 | | | | | | | | | 98264 | | 1 |
| 1441 | LOL | | 3 | | I think it would be copyright infringement otherwise | | 98 | | 63627 | | 1 |
| 1442 | | | | | | | | | 04412 | | 1 |
| 1443 | | | | | | | | | 24015 | | 1 |
| 1444 | | | | | | | | | 75428 | | 1 |
| 1445 | | 1 | 99 | | | | | | 31061 | | 1 |
| 1447 | | 1 | 99 | | | | | | 48138 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                    Page 260

Likelihood of Confusion Survey
Page of Confusion Survey

Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1448 | 4/2/2022 8:43 | 4/2/2022 8:47 | 73.226.109.95 | 1 | 2 | 2 | 3 | 07066 | 2 | 1 | 1 | 1 | 1 |
| 1449 | 4/2/2022 8:19 | 4/2/2022 9:05 | 72.66.83.197 | 2 | 2 | 2 | 3 | 20170 | 3 | 1 | 1 | 3 | 3 |
| 1450 | 4/2/2022 9:02 | 4/2/2022 9:06 | 69.115.33.72 | 2 | 2 | 1 | 3 | 11220 | 2 | 1 | 2 | 2 | 2 |
| 1451 | 4/2/2022 9:01 | 4/2/2022 9:08 | 208.104.209.80 | 1 | 2 | 1 | 3 | 29730 | 3 | 1 | 2 | 2 | 2 |
| 1452 | 4/2/2022 8:55 | 4/2/2022 9:08 | 75.88.169.212 | 1 | 1 | 2 | 3 | 42718 | 3 | 1 | 1 | 1 | 1 |
| 1453 | 4/2/2022 9:08 | 4/2/2022 9:16 | 216.194.38.34 | 2 | 2 | 2 | 2 | 02720 | 2 | 1 | 1 | 1 | 1 |
| 1454 | 4/2/2022 9:36 | 4/2/2022 9:39 | 146.113.163.170 | 1 | 1 | 2 | 4 | 29414 | 3 | 1 | 1 | 1 | 2 |
| 1455 | 4/2/2022 9:53 | 4/2/2022 9:56 | 24.91.196.129 | 1 | 1 | 2 | 2 | 06801 | 2 | 1 | 1 | 1 | 1 |
| 1456 | 4/2/2022 10:41 | 4/2/2022 10:50 | 72.229.171.128 | 1 | 2 | 1 | 2 | 11367 | 2 | 1 | 1 | 1 | 1 |
| 1457 | 4/2/2022 10:57 | 4/2/2022 10:59 | 67.49.100.231 | 1 | 2 | 1 | 2 | 90291 | 4 | 1 | 1 | 2 | 1 |
| 1459 | 4/2/2022 12:11 | 4/2/2022 12:18 | 72.181.88.99 | 1 | 2 | 1 | 2 | 78664 | 3 | 1 | 1 | 2 | 2 |
| 1460 | 4/2/2022 13:25 | 4/2/2022 13:27 | 69.224.116.144 | 1 | 1 | 1 | 2 | 39110 | 3 | 1 | 1 | 1 | 1 |
| 1462 | 4/2/2022 15:01 | 4/2/2022 15:07 | 109.121.0.7 | 1 | 1 | 1 | 2 | 91310 | 4 | 1 | 1 | 2 | 1 |
| 1463 | 4/2/2022 15:18 | 4/2/2022 16:02 | 108.29.148.85 | 1 | 1 | 1 | 2 | 10022 | 2 | 1 | 1 | 1 | 1 |
| 1464 | 4/2/2022 16:10 | 4/2/2022 16:14 | 98.127.81.66 | 2 | 1 | 1 | 2 | 82070 | 4 | 1 | 1 | 2 | 1 |
| 1465 | 4/2/2022 16:52 | 4/2/2022 16:58 | 154.9.131.13 | 2 | 1 | 1 | 3 | 22932 | 3 | 1 | 1 | 1 | 1 |
| 1466 | 4/2/2022 17:07 | 4/2/2022 17:15 | 98.255.34.142 | 2 | 2 | 1 | 3 | 95206 | 4 | 1 | 1 | 1 | 1 |
| 1467 | 4/2/2022 17:25 | 4/2/2022 17:29 | 69.178.81.22 | 1 | 1 | 1 | 3 | 99701 | 4 | 1 | 1 | 1 | 2 |
| 1468 | 4/2/2022 17:42 | 4/2/2022 17:54 | 65.32.45.71 | 2 | 2 | 1 | 4 | 34608 | 3 | 1 | 1 | 1 | 3 |
| 1469 | 4/2/2022 17:56 | 4/2/2022 18:00 | 68.84.196.194 | 1 | 2 | 1 | 3 | 85750 | 4 | 1 | 1 | 1 | 1 |
| 1470 | 4/2/2022 17:55 | 4/2/2022 18:01 | 72.185.121.76 | 2 | 1 | 1 | 3 | 34690 | 3 | 1 | 1 | 1 | 1 |
| 1471 | 4/2/2022 18:03 | 4/2/2022 18:08 | 66.41.190.68 | 1 | 2 | 1 | 4 | 55369 | 1 | 1 | 1 | 2 | 2 |
| 1472 | 4/2/2022 18:04 | 4/2/2022 18:12 | 174.85.252.115 | 2 | 2 | 1 | 4 | 35613 | 3 | 1 | 1 | 2 | 2 |
| 1473 | 4/2/2022 18:08 | 4/2/2022 18:12 | 65.23.217.40 | 1 | 1 | 1 | 3 | 92804 | 4 | 1 | 1 | 2 | 2 |
| 1474 | 4/2/2022 19:59 | 4/2/2022 20:05 | 174.51.54.89 | 1 | 2 | 1 | 2 | 80241 | 4 | 1 | 1 | 1 | 1 |
| 1475 | 4/2/2022 22:08 | 4/2/2022 22:18 | 71.47.120.161 | 1 | 2 | 1 | 3 | 34772 | 3 | 1 | 1 | 1 | 2 |

Exhibit 13 - Isaacson Expert Report                                                                              Page 261

Likelihood of Confusion Survey
Page ID #:10007
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1448 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1449 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1450 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1451 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 14 | 1 |
| 1452 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1453 | 1 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1454 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1455 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1456 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1457 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1459 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1460 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1462 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1463 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1464 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1465 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1466 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1467 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1468 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1469 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1470 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1471 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1472 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 14 | 1 |
| 1473 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1474 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1475 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |

Exhibit 13 - Isaacson Expert Report

Page 262

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1448 | I believe MGA makes the LOL dolls but I'm not 100% certain. | | 3 | | My youngest daughter loves lol dolls and I've wrapped a ton of them for presents over the years and I remember seeing MGA on the label. | | 2 | | |
| 1449 | | 1 | 99 | | | | | | |
| 1450 | | 1 | 99 | | | | | | |
| 1451 | LOL | | 3 | | The LOL logo on the package. | | 3 | | |
| 1452 | | 1 | 99 | | | | | | |
| 1453 | | 1 | 99 | | | | | | |
| 1454 | I don't know | | 99 | | The sexy image of the doll in fishnet stockings. | | 1 | | |
| 1455 | ITS LOOKS CREPPY | | 98 | | WITH ITS BIG EYES AND ODD LIPS COLORS. | | 1 | | |
| 1456 | | 1 | 99 | | | | | | |
| 1457 | OMG | | 2 | | It's the largest text with the boldest font | | 3 | | |
| 1459 | MGA entertainment | | 3 | | My niece simply adores these dolls | | 2 | | |
| 1460 | a little girl wouldnt understand the cultural reference | | 98 | | | 1 | 99 | | |
| 1462 | | 1 | 99 | | | | | | |
| 1463 | OMG | | 2 | | It says OMG in top right and looks similar to other OMG dolls | | 3 | 1 | |
| 1464 | O.M.G | | 2 | | The word on the box | | 3 | | |
| 1465 | | 1 | 99 | | | | | | |
| 1466 | i think bratz | | 3 | | because they are known for colorful haired dolls | | 2 | | |
| 1467 | | 1 | 99 | | | | | | |
| 1468 | | 1 | 99 | | | | | | |
| 1469 | | 1 | 99 | | | | | | |
| 1470 | LOLsurprise | | 3 | | Lolsurprise is written on the box in clear lettering | | 3 | | |
| 1471 | | 1 | 99 | | | | | | |
| 1472 | | 1 | 99 | | | | | | |
| 1473 | | 1 | 99 | | | | | | |
| 1474 | | 1 | 99 | | | | | | |
| 1475 | L.O.L doll company | | 3 | | It clearly has the logo at the top right-hand corner | | 3 | | |

Exhibit 13 - Isaacson Expert Report    Page 263

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1448 | 2 | | | | | | | | | 3 |
| 1449 | 2 | | | | | | | | | 1 |
| 1450 | 2 | | | | | | | | | 1 |
| 1451 | 3 | | | | | | | | | 2 |
| 1452 | 1 | balls with surprise dolls and accessories in them | | 3 | | LOL brand | | 98 | | 3 |
| 1453 | 1 | | 1 | 99 | | | | | | 1 |
| 1454 | 2 | | | | | | | | | 3 |
| 1455 | 1 | DOLLS. | | 98 | | LOOKS LIKE BRATZ DOLLS. | | 1 | | 2 |
| 1456 | 1 | | 1 | 99 | | | | | | 1 |
| 1457 | 2 | | | | | | | | | 3 |
| 1459 | 1 | Bratz dolls, and Moxie Girlz | | 3 | | They're from the same company | | 2 | | 2 |
| 1460 | 1 | | 1 | 99 | | | | | | 3 |
| 1462 | 1 | | 1 | 99 | | | | | | 1 |
| 1463 | 1 | other OMG LOL dolls - other styles and clothes | | 3 | | | 1 | 99 | | 1 |
| 1464 | 2 | | | | | | | | | 1 |
| 1465 | 3 | | | | | | | | | 2 |
| 1466 | 1 | cartoons and videos | | 98 | | ive seen some before. | | 2 | | 1 |
| 1467 | 1 | Dolls associated with music | | 7 | | It looks similar to another doll series on the market | | 1 | | 1 |
| 1468 | 2 | | | | | | | | | 3 |
| 1469 | 1 | | 1 | 99 | | | | | | 1 |
| 1470 | 2 | | | | | | | | | 1 |
| 1471 | 1 | don't remember name but i bought it a few years ago | | 99 | | i bought one | | 2 | | 3 |
| 1472 | 3 | | | | | | | | | 1 |
| 1473 | 3 | | | | | | | | | 3 |
| 1474 | 2 | | | | | | | | | 1 |
| 1475 | 1 | Dolls and accessories for the brand | | 98 | | Because I have seen in the stores. Nd I have bought from this brand before | | 2 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 264

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1448 | | | | | | | | | 07066 | | 1 |
| 1449 | | 1 | 99 | | | | | | 20170 | | 1 |
| 1450 | | 1 | 99 | | | | | | 11220 | | 1 |
| 1451 | | | | | | | | | 29730 | | 1 |
| 1452 | | | | | | | | | 42718 | | 1 |
| 1453 | because it is sold in stores | | 98 | | | 1 | 99 | | 02720 | | 1 |
| 1454 | | | | | | | | | 29414 | | 1 |
| 1455 | | | | | | | | | 06801 | | 1 |
| 1456 | | 1 | 99 | | | | | | 11367 | | 1 |
| 1457 | | | | | | | | | 90291 | | 1 |
| 1459 | | | | | | | | | 78664 | | 1 |
| 1460 | | | | | | | | | 39110 | | 1 |
| 1462 | | 1 | 99 | | | | | | 91310 | | 1 |
| 1463 | LOL Surprise brand | | 3 | | It says LOL Surprise in the top right | | 3 | | 10022 | | 1 |
| 1464 | Disney | | 4 | | Just guess | | 98 | | 82070 | | 1 |
| 1465 | | | | | | | | | 22932 | | 1 |
| 1466 | bratz | | 3 | | because it looks like them without an oversized head. | | 1 | | 95206 | | 1 |
| 1467 | | 1 | 99 | | | | | | 99701 | | 1 |
| 1468 | | | | | | | | | 34608 | | 1 |
| 1469 | | 1 | 99 | | | | | | 85750 | | 1 |
| 1470 | Bratz | | 3 | | They look exactly like my daughter's cute little Bratz dolls | | 1 | | 34690 | | 1 |
| 1471 | | | | | | | | | 55369 | | 1 |
| 1472 | | 1 | 99 | | | | | | 35613 | | 1 |
| 1473 | | | | | | | | | 92804 | | 1 |
| 1474 | The company that owns the product | | 98 | | Because a responsible company would not risk the liability otherwise | | 98 | | 80241 | | 1 |
| 1475 | | 1 | 99 | | | | | | 34772 | | 1 |

Exhibit 13 - Isaacson Expert Report                    Page 265

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1476 | 4/3/2022 4:23 | 4/3/2022 4:29 | 107.127.18.47 | 2 | 2 | 1 | 2 | 90660 | 4 | 1 | 1 | 1 | 1 |
| 1477 | 4/3/2022 6:00 | 4/3/2022 6:04 | 68.205.70.236 | 1 | 2 | 1 | 2 | 33411 | 3 | 1 | 1 | 1 | 2 |
| 1478 | 4/3/2022 6:23 | 4/3/2022 6:28 | 74.213.72.89 | 1 | 1 | 1 | 2 | 99501 | 4 | 1 | 1 | 1 | 1 |
| 1479 | 4/3/2022 6:54 | 4/3/2022 6:56 | 73.148.186.91 | 2 | 1 | 1 | 2 | 32257 | 3 | 1 | 2 | 2 | 2 |
| 1480 | 4/3/2022 7:37 | 4/3/2022 7:45 | 76.95.86.112 | 1 | 2 | 1 | 4 | 92320 | 4 | 1 | 3 | 2 | 2 |
| 1481 | 4/3/2022 7:47 | 4/3/2022 7:50 | 107.126.126.168 | 1 | 2 | 2 | 2 | 28451 | 3 | 1 | 1 | 1 | 1 |
| 1482 | 4/3/2022 7:46 | 4/3/2022 7:50 | 107.212.220.211 | 2 | 2 | 2 | 4 | 63051 | 1 | 1 | 2 | 2 | 2 |
| 1483 | 4/3/2022 7:50 | 4/3/2022 7:54 | 47.134.107.62 | 1 | 1 | 2 | 4 | 28315 | 3 | 1 | 1 | 2 | 3 |
| 1484 | 4/3/2022 7:53 | 4/3/2022 7:57 | 75.7.113.104 | 1 | 2 | 2 | 2 | 63108 | 1 | 1 | 1 | 2 | 2 |
| 1485 | 4/3/2022 8:23 | 4/3/2022 8:28 | 162.222.26.98 | 1 | 1 | 2 | 2 | 42240 | 3 | 1 | 3 | 1 | 3 |
| 1486 | 4/3/2022 8:25 | 4/3/2022 8:32 | 47.218.214.6 | 2 | 2 | 2 | 2 | 77803 | 3 | 1 | 1 | 1 | 1 |
| 1487 | 4/3/2022 8:52 | 4/3/2022 8:55 | 216.210.69.130 | 1 | 2 | 2 | 2 | 27858 | 3 | 1 | 1 | 1 | 1 |
| 1488 | 4/3/2022 8:56 | 4/3/2022 8:59 | 173.67.205.79 | 1 | 2 | 2 | 2 | 61801 | 1 | 1 | 2 | 1 | 2 |
| 1489 | 4/3/2022 9:06 | 4/3/2022 9:12 | 65.215.43.52 | 2 | 2 | 2 | 2 | 32547 | 3 | 1 | 1 | 3 | 2 |
| 1490 | 4/3/2022 9:53 | 4/3/2022 9:59 | 73.82.219.46 | 1 | 1 | 2 | 2 | 30152 | 3 | 1 | 1 | 1 | 1 |
| 1491 | 4/3/2022 10:01 | 4/3/2022 10:06 | 208.104.51.194 | 1 | 2 | 2 | 2 | 29720 | 3 | 1 | 2 | 2 | 2 |
| 1492 | 4/3/2022 10:35 | 4/3/2022 10:38 | 98.121.32.237 | 1 | 1 | 2 | 2 | 27616 | 3 | 1 | 1 | 1 | 1 |
| 1493 | 4/3/2022 10:44 | 4/3/2022 10:48 | 23.28.137.123 | 2 | 2 | 2 | 2 | 31904 | 3 | 1 | 2 | 2 | 2 |
| 1495 | 4/3/2022 11:19 | 4/3/2022 11:22 | 174.199.232.111 | 2 | 1 | 2 | 2 | 35950 | 3 | 1 | 1 | 2 | 3 |
| 1496 | 4/3/2022 11:19 | 4/3/2022 11:26 | 99.14.251.142 | 1 | 1 | 2 | 2 | 28150 | 3 | 1 | 1 | 1 | 2 |
| 1497 | 4/3/2022 12:07 | 4/3/2022 12:09 | 73.162.135.177 | 2 | 2 | 2 | 2 | 94115 | 4 | 1 | 1 | 1 | 2 |
| 1498 | 4/3/2022 12:43 | 4/3/2022 12:45 | 98.222.109.104 | 2 | 2 | 2 | 2 | 49085 | 1 | 1 | 1 | 1 | 2 |
| 1499 | 4/3/2022 12:49 | 4/3/2022 12:56 | 208.203.211.51 | 2 | 1 | 1 | 2 | 34983 | 3 | 1 | 1 | 1 | 2 |
| 1500 | 4/3/2022 13:43 | 4/3/2022 13:47 | 24.44.156.109 | 1 | 1 | 1 | 2 | 07960 | 2 | 1 | 1 | 1 | 1 |
| 1501 | 4/3/2022 14:03 | 4/3/2022 14:07 | 174.212.212.94 | 2 | 1 | 1 | 2 | 84634 | 4 | 1 | 1 | 2 | 1 |
| 1502 | 4/3/2022 14:22 | 4/3/2022 14:30 | 24.17.191.107 | 1 | 2 | 1 | 2 | 98023 | 4 | 1 | 1 | 1 | 2 |
| 1503 | 4/3/2022 14:58 | 4/3/2022 15:03 | 98.97.64.226 | 2 | 2 | 3.00 | 2 | 99353 | 4 | 1 | 2 | 1 | 2 |
| 1504 | 4/3/2022 14:48 | 4/3/2022 15:05 | 75.182.38.69 | 2 | 2 | 1 | 2 | 29566 | 3 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                 Page 266

Likelihood of Confusion Survey

Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1476 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1477 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1478 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1479 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1480 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 |
| 1481 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1482 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1483 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1484 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1485 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1486 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1487 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1488 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1489 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1490 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1491 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1492 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1493 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 14 | 1 |
| 1495 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 14 | 1 |
| 1496 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1497 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1498 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 14 | 1 |
| 1499 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1500 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1501 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1502 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1503 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1504 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 267

Likelihood of Confusion Survey
Page of Confusing
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1476 | Lol dolls | | 3 | | Lol is the brand | | 2 | | |
| 1477 | Omg | | 2 | | The top about dolls | | 98 | | |
| 1478 | | 1 | 99 | | | | | | |
| 1479 | LOL OMG | | 3 | | The branding in the corner of the box. | | 3 | | |
| 1480 | | 1 | 99 | | | | | | |
| 1481 | LOL surprise | | 3 | | That is the brand that I know this by | | 2 | | |
| 1482 | LOL OMG | | 3 | | I know what they look like and logo in corner | | 2 | 3 | |
| 1483 | | 1 | 99 | | | | | | |
| 1484 | LOL OMG dolls | | 3 | | It says in the upright corner | | 3 | | |
| 1485 | Mattel toys | | 4 | | Because they are the largest toy company I know | | 2 | | |
| 1486 | Lol dolls | | 3 | | Because I've purchased before | | 2 | | |
| 1487 | | 1 | 99 | | | | | | |
| 1488 | MGM | | 98 | | I have seen these dolls before. Also MGM made Bratz which reminds me of these dolls. | | 2 | | |
| 1489 | | 1 | 99 | | | | | | |
| 1490 | | 1 | 99 | | | | | | |
| 1491 | I dont know but I think it LOL suprise | | 3 | | Because I see the name on the top right hand corner | | 3 | | |
| 1492 | Bratz | | 3 | | The eyes and the style | | 1 | | |
| 1493 | | 1 | 99 | | | | | | |
| 1495 | | 1 | 99 | | | | | | |
| 1496 | LOL Surprise | | 3 | | The label in the top right. | | 3 | | |
| 1497 | | 1 | 99 | | | | | | |
| 1498 | | 1 | 99 | | | | | | |
| 1499 | o.m.g | | 2 | | It is a toy brand for girls | | 2 | | |
| 1500 | Mattel | | 4 | | Mattel makes Barbie dolls so maybe they also make these dolls as a form of controlled opposition? | | 98 | | |
| 1501 | | 1 | 99 | | | | | | |
| 1502 | LOL OMG Dolls company | | 3 | | The branding on the packaging | | 3 | | |
| 1503 | Mattel | | 4 | | Theyre a toy company | | 2 | | |
| 1504 | OMG | | 2 | | written on the box | | 3 | | |

Exhibit 13 - Isaacson Expert Report                                                                 Page 268

Likelihood of Confusion Survey
Page of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1476 | 3 | | | | | | | | | 1 |
| 1477 | 2 | | | | | | | | | 2 |
| 1478 | 1 | A whole line of other LOL products. | | 3 | | Variety of LOL products available at stores. | | 2 | | 1 |
| 1479 | 1 | They make like little treasure eggs with surprise toys and kids stuff inside. | | 98 | | | 1 | 99 | | 2 |
| 1480 | 2 | | | | | | | | | 3 |
| 1481 | 1 | They make other dolls, pets, surprise dolls. | | 98 | | I have seen them at the store | | 2 | | 1 |
| 1482 | 1 | stickers, notebooks, makeup, vehicles | | 98 | | | 1 | 99 | | 1 |
| 1483 | 2 | | | | | | | | | 3 |
| 1484 | 2 | | | | | | | | | 3 |
| 1485 | 1 | Cars and other toys | | 98 | | Because their labels are on the majority of the toys in the store | | 2 | | 3 |
| 1486 | 1 | Doll houses | | 98 | | Because they have dolls | | 2 | | 1 |
| 1487 | 2 | | | | | | | | | 1 |
| 1488 | 1 | Other dolls and toys. | | 98 | | MGM is a toy company. | | 2 | | 3 |
| 1489 | 2 | | | | | | | | | 2 |
| 1490 | 2 | | | | | | | | | 3 |
| 1491 | 3 | | | | | | | | | 1 |
| 1492 | 1 | Other dolls, other toys, movies | | 98 | | I've seen them at the store | | 2 | | 1 |
| 1493 | 2 | | | | | | | | | 3 |
| 1495 | 3 | | | | | | | | | 1 |
| 1496 | 1 | Dolls, houses, accessories | | 98 | | I've seen them in stores | | 2 | | 3 |
| 1497 | 2 | | | | | | | | | 1 |
| 1498 | 2 | | | | | | | | | 1 |
| 1499 | 2 | | | | | | | | | 3 |
| 1500 | 3 | | | | | | | | | 2 |
| 1501 | 2 | | | | | | | | | 3 |
| 1502 | 1 | More dolls, but with different features and skin tones | | 98 | | I've purchased them for nieces. | | 2 | | 1 |
| 1503 | 1 | More kid toys | | 98 | | Theyre a toy company | | 2 | | 1 |
| 1504 | 2 | | | | | | | | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1476 | | 1 | 99 | | | | | | 90660 | | 1 |
| 1477 | | | | | | | | | 33411 | | 1 |
| 1478 | LOL brand owner company. | | 3 | | LOL has other products other than toys. | | 2 | | 99501 | | 1 |
| 1479 | | | | | | | | | 32257 | | 1 |
| 1480 | | | | | | | | | 92320 | | 1 |
| 1481 | | 1 | 99 | | | | | | 28451 | | 1 |
| 1482 | | 1 | 99 | | | | | | 63051 | | 1 |
| 1483 | | | | | | | | | 28315 | | 1 |
| 1484 | | | | | | | | | 63108 | | 1 |
| 1485 | | | | | | | | | 42240 | | 1 |
| 1486 | Lol dolls | | 3 | | Because they would have to give permission | | 98 | | 77803 | | 1 |
| 1487 | | 1 | 99 | | | | | | 27858 | | 1 |
| 1488 | | | | | | | | | 61801 | | 1 |
| 1489 | | | | | | | | | 32547 | | 1 |
| 1490 | | | | | | | | | 30152 | | 1 |
| 1491 | | 1 | 99 | | | | | | 29720 | | 1 |
| 1492 | | 1 | 99 | | | | | | 27616 | | 1 |
| 1493 | | | | | | | | | 31904 | | 1 |
| 1495 | | 1 | 99 | | | | | | 35950 | | 1 |
| 1496 | | | | | | | | | 28150 | | 1 |
| 1497 | | 1 | 99 | | | | | | 94115 | | 1 |
| 1498 | | 1 | 99 | | | | | | 49085 | | 1 |
| 1499 | | | | | | | | | 34983 | | 1 |
| 1500 | | | | | | | | | 07960 | | 1 |
| 1501 | | | | | | | | | 84634 | | 1 |
| 1502 | | 1 | 99 | | | | | | 98023 | | 1 |
| 1503 | | 1 | 99 | | | | | | 99353 | | 1 |
| 1504 | not sure but i doubt if anyone would use without permission | | 98 | | i am most likely no one would without permission | | 98 | | 29566 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                Page 270

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1505 | 4/3/2022 15:35 | 4/3/2022 15:39 | 81.161.6.29 | 2 | 2 | 1 | 2 | 32746 | 3 | 1 | 1 | 1 | 1 |
| 1506 | 4/3/2022 15:32 | 4/3/2022 15:49 | 64.113.124.175 | 1 | 2 | 1 | 2 | 95621 | 4 | 1 | 1 | 1 | 1 |
| 1507 | 4/3/2022 16:00 | 4/3/2022 16:06 | 174.61.154.152 | 1 | 1 | 1 | 2 | 98112 | 4 | 1 | 1 | 1 | 1 |
| 1508 | 4/3/2022 16:09 | 4/3/2022 16:17 | 207.202.156.123 | 2 | 1 | 1 | 2 | 79088 | 3 | 1 | 1 | 1 | 1 |
| 1509 | 4/3/2022 16:14 | 4/3/2022 17:11 | 50.89.174.87 | 1 | 2 | 2 | 2 | 32763 | 3 | 1 | 1 | 1 | 1 |
| 1510 | 4/3/2022 17:52 | 4/3/2022 17:55 | 68.10.254.31 | 1 | 2 | 1 | 2 | 23505 | 3 | 1 | 1 | 1 | 1 |
| 1512 | 4/4/2022 17:41 | 4/4/2022 17:46 | 68.134.23.50 | 2 | 1 | 2 | 3 | 20794 | 3 | 1 | 1 | 1 | 1 |
| 1513 | 4/4/2022 17:42 | 4/4/2022 17:46 | 69.251.196.34 | 2 | 2 | 2 | 3 | 21157 | 3 | 1 | 1 | 1 | 1 |
| 1514 | 4/4/2022 17:48 | 4/4/2022 17:58 | 50.127.187.142 | 1 | 2 | 2 | 4 | 25286 | 3 | 1 | 1 | 2 | 2 |
| 1515 | 4/4/2022 17:59 | 4/4/2022 18:05 | 71.209.74.208 | 1 | 2 | 2 | 4 | 32317 | 3 | 1 | 1 | 1 | 1 |
| 1516 | 4/4/2022 18:00 | 4/4/2022 18:05 | 68.114.129.120 | 2 | 2 | 2 | 2 | 37042 | 3 | 1 | 1 | 2 | 2 |
| 1517 | 4/4/2022 18:00 | 4/4/2022 18:07 | 162.232.156.77 | 1 | 1 | 3.00 | 2 | 79938 | 3 | 1 | 1 | 1 | 1 |
| 1518 | 4/4/2022 18:08 | 4/4/2022 18:13 | 174.210.80.213 | 2 | 2 | 2 | 2 | 28152 | 3 | 1 | 1 | 3 | 3 |
| 1519 | 4/4/2022 18:09 | 4/4/2022 18:14 | 104.56.199.97 | 1 | 2 | 1 | 2 | 33032 | 3 | 1 | 2 | 2 | 1 |
| 1520 | 4/4/2022 18:03 | 4/4/2022 18:15 | 76.183.158.240 | 1 | 1 | 1 | 2 | 75080 | 3 | 1 | 1 | 1 | 1 |
| 1521 | 4/4/2022 18:17 | 4/4/2022 18:19 | 47.144.77.157 | 2 | 1 | 2 | 2 | 91710 | 4 | 1 | 1 | 1 | 1 |
| 1522 | 4/4/2022 18:18 | 4/4/2022 18:23 | 45.21.173.55 | 2 | 2 | 2 | 2 | 33130 | 3 | 1 | 1 | 3 | 2 |
| 1523 | 4/4/2022 18:18 | 4/4/2022 18:24 | 108.45.51.26 | 1 | 1 | 2 | 2 | 20832 | 3 | 1 | 1 | 1 | 1 |
| 1524 | 4/4/2022 18:20 | 4/4/2022 18:25 | 68.103.72.41 | 1 | 1 | 1 | 2 | 46545 | 1 | 1 | 1 | 1 | 1 |
| 1525 | 4/4/2022 18:24 | 4/4/2022 18:29 | 76.17.218.81 | 1 | 1 | 2 | 4 | 55122 | 1 | 1 | 1 | 2 | 2 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 271

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1505 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1506 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 13 | 1 |
| 1507 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1508 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1509 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1510 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1512 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1513 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1514 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1515 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 14 | 1 |
| 1516 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1517 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1518 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1519 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1520 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1521 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 13 | 1 |
| 1522 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 |
| 1523 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1524 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 |
| 1525 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                   Page 272

Likelihood of Confusion Survey
Page 1 Confusing
Data File

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1505 | | 1 | 99 | | | | | | |
| 1506 | It is from L.O.L. OMG girls. | | 3 | | The L.O.L on the box states that it is the brand. | | 3 | | |
| 1507 | LOL Surprise OMG | | 3 | | The logo is big and it is the only possible name on the box. | | 3 | | |
| 1508 | lol surprise company | | 3 | | I know this brand of toys well and the logo is clearly visible on the packaging | | 2 | 3 | |
| 1509 | | 1 | 99 | | | | | | |
| 1510 | Best Buy | | 98 | | It's seems to be an electric doll | | 98 | | |
| 1512 | Mga | | 3 | | Bought many of these | | 2 | | |
| 1513 | LOL | | 3 | | It says LOL in the upper right corner. They also look similar to LOL dolls | | 3 | 1 | |
| 1514 | | 1 | 99 | | | | | | |
| 1515 | | 1 | 99 | | | | | | |
| 1516 | | 1 | 99 | | | | | | |
| 1517 | A toy company. | | 98 | | To market it to young girls, for profit. | | 98 | | |
| 1518 | L.O.L | | 3 | | They are recognizable dolls and the brand name is on the corner of the package. | | 2 | 3 | |
| 1519 | | 1 | 99 | | | | | | |
| 1520 | Matel | | 4 | | Cause ive known them to make many different toys and games my daughter had had | | 2 | | |
| 1521 | | 1 | 99 | | | | | | |
| 1522 | | 1 | 99 | | | | | | |
| 1523 | The vibrant colors and also doll stand. It looks like a nice sized doll. | | 98 | | It's the clear labeling and picture of the dolls outside of the box. | | 1 | | |
| 1524 | This doll is kind of a mystery doll. OMG Dolls are definitely in right now. | | 3 | | OMG Dolls are great for girls or boys wanting to deal with fashion. | | 2 | | |
| 1525 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 273

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1505 | 2 | | | | | | | | | 3 |
| 1506 | 1 | They make small pocket sized toys and other doll accessories. | | 98 | | They have a brand that sells toys and dolls and other accessories to go with their toys. | | 2 | | 1 |
| 1507 | 1 | The egg with gifts inside. | | 98 | | I have seen the eggs in ads and at the stores. | | 2 | | 1 |
| 1508 | 1 | accessories, fashion dolls, collectible dolls, playsets | | 98 | | I have bought a lot of this brand for my kids | | 2 | | 3 |
| 1509 | 3 | | | | | | | | | 3 |
| 1510 | 2 | | | | | | | | | 1 |
| 1512 | 2 | | | | | | | | | 1 |
| 1513 | 1 | Other LOL dolls, LOL clothing | | 3 | | I've seen them in stores. | | 2 | | 1 |
| 1514 | 2 | | | | | | | | | 1 |
| 1515 | 1 | other versions of the dolls. different pairs | | 98 | | I saw these dolls  and there were the same kind in different outfits | | 2 | | 1 |
| 1516 | 3 | | | | | | | | | 3 |
| 1517 | 1 | Barbie, Bratz | | 4 | 3 | | 1 | 99 | | 3 |
| 1518 | 1 | They also make clothing for the dolls that is sold separately. | | 98 | | I have seen them in stores. | | 2 | | 1 |
| 1519 | 2 | | | | | | | | | 1 |
| 1520 | 1 | Shopkins | | 98 | | The packaging is similar design color way and there always on the same isle in toy section at Walmart and target | | 3 | 1 | 1 |
| 1521 | 2 | | | | | | | | | 1 |
| 1522 | 2 | | | | | | | | | 1 |
| 1523 | 1 | The lol doll minis | | 3 | | It's the clear branding on the box | | 3 | | 1 |
| 1524 | 1 | They have OMG Surprise balls | | 3 | | I don't know. They just do, yo. | | 98 | | 1 |
| 1525 | 2 | | | | | | | | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 274

Likelihood of Confusion Survey
Page of Confusion Survey
Data File

| Respondent_ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1505 | | | | | | | | | 32746 | | 1 |
| 1506 | | 1 | 99 | | | | | | 95621 | | 1 |
| 1507 | I don't know. | | 99 | | The box doesn't say what brand the doll is made by. | | 98 | | 98112 | | 1 |
| 1508 | | | | | | | | | 79088 | | 1 |
| 1509 | | | | | | | | | 32763 | | 1 |
| 1510 | Apple | | 4 | | They are pretty dominant in this sector | | 98 | | 23505 | | 1 |
| 1512 | Has to/brat dolls | | 3 | | Because they are so similar, would just assume they needed permission | | 98 | | 20794 | | 1 |
| 1513 | LOL | | 3 | | LOL is in the corner | | 3 | | 21157 | | 1 |
| 1514 | | 1 | 99 | | | | | | 25286 | | 1 |
| 1515 | | 1 | 99 | | | | | | 32317 | | 1 |
| 1516 | | | | | | | | | 37042 | | 1 |
| 1517 | | | | | | | | | 79938 | | 1 |
| 1518 | | 1 | 99 | | | | | | 28152 | | 1 |
| 1519 | | 1 | 99 | | | | | | 33032 | | 1 |
| 1520 | Probably matel | | 4 | | They seem like they would handle things like this | | 98 | | 75080 | | 1 |
| 1521 | | 1 | 99 | | | | | | 91710 | | 1 |
| 1522 | If the doll was modeled after a famous celebrity or singer I would imagine the company would get their approval to make a doll out of them. | | 98 | | In general if you are using someone's likeness I think you legally need their permission if you are going to profit from it. | | 98 | | 33130 | | 1 |
| 1523 | Lol doll brand | | 3 | | Clear branding on top right of the box | | 3 | | 20832 | | 1 |
| 1524 | OMG DOLLS | | 3 | | I think that because the thing inside my head made me think that. It's called a brain. The brain is the only thing that named itself. | | 98 | | 46545 | | 1 |
| 1525 | | 1 | 99 | | | | | | 55122 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                    Page 275

Likelihood of Confusion Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1526 | 4/4/2022 18:25 | 4/4/2022 18:30 | 174.49.103.107 | 1 | 2 | 2 | 4 | 30040 | 3 | 1 | 1 | 2 | 1 |
| 1527 | 4/4/2022 18:30 | 4/4/2022 18:34 | 97.102.29.170 | 1 | 2 | 2 | 2 | 33897 | 3 | 1 | 1 | 3 | 1 |
| 1528 | 4/4/2022 18:31 | 4/4/2022 18:43 | 72.217.39.122 | 1 | 1 | 2 | 4 | 85706 | 4 | 1 | 1 | 1 | 3 |
| 1529 | 4/4/2022 18:51 | 4/4/2022 18:54 | 174.193.161.107 | 2 | 2 | 2 | 2 | 74012 | 3 | 1 | 1 | 1 | 1 |
| 1530 | 4/4/2022 18:57 | 4/4/2022 19:01 | 104.48.114.238 | 1 | 2 | 1 | 2 | 70663 | 3 | 1 | 1 | 1 | 1 |
| 1531 | 4/4/2022 19:17 | 4/4/2022 19:22 | 98.36.147.1 | 2 | 1 | 2 | 2 | 95828 | 4 | 1 | 1 | 3 | 3 |
| 1532 | 4/4/2022 19:26 | 4/4/2022 19:33 | 162.239.98.10 | 2 | 1 | 2 | 2 | 32927 | 3 | 1 | 1 | 1 | 1 |
| 1533 | 4/4/2022 19:41 | 4/4/2022 19:46 | 69.243.76.192 | 2 | 2 | 1 | 2 | 21229 | 3 | 1 | 1 | 1 | 3 |
| 1534 | 4/4/2022 19:55 | 4/4/2022 19:58 | 97.70.121.148 | 2 | 1 | 1 | 2 | 48334 | 1 | 1 | 1 | 2 | 2 |
| 1535 | 4/4/2022 20:01 | 4/4/2022 20:04 | 136.32.107.1 | 1 | 1 | 2 | 2 | 66205 | 1 | 1 | 1 | 1 | 1 |
| 1536 | 4/4/2022 20:18 | 4/4/2022 20:22 | 24.72.215.34 | 2 | 2 | 2 | 2 | 68660 | 1 | 1 | 1 | 1 | 1 |
| 1537 | 4/4/2022 20:41 | 4/4/2022 20:48 | 69.162.232.162 | 2 | 2 | 2 | 2 | 84057 | 4 | 1 | 1 | 1 | 3 |
| 1538 | 4/4/2022 20:50 | 4/4/2022 20:59 | 73.78.196.50 | 2 | 2 | 2 | 2 | 80016 | 4 | 1 | 1 | 1 | 3 |
| 1539 | 4/4/2022 21:00 | 4/4/2022 21:04 | 71.182.179.166 | 2 | 2 | 1 | 2 | 15203 | 2 | 1 | 1 | 3 | 3 |
| 1540 | 4/4/2022 21:02 | 4/4/2022 21:05 | 50.250.13.221 | 1 | 1 | 2 | 3 | 06360 | 2 | 1 | 1 | 1 | 1 |
| 1541 | 4/4/2022 21:04 | 4/4/2022 21:12 | 65.215.24.164 | 2 | 2 | 1 | 3 | 77002 | 3 | 1 | 1 | 1 | 1 |
| 1542 | 4/4/2022 20:59 | 4/4/2022 21:15 | 47.220.204.107 | 1 | 1 | 1 | 3 | 77304 | 3 | 1 | 1 | 1 | 1 |
| 1543 | 4/4/2022 21:25 | 4/4/2022 21:30 | 52.128.53.62 | 1 | 2 | 2 | 2 | 75160 | 3 | 1 | 1 | 1 | 1 |
| 1544 | 4/4/2022 21:31 | 4/4/2022 21:33 | 65.32.240.225 | 1 | 1 | 1 | 3 | 33615 | 3 | 1 | 1 | 1 | 1 |
| 1545 | 4/4/2022 21:30 | 4/4/2022 21:36 | 172.222.149.39 | 2 | 2 | 1 | 4 | 90815 | 4 | 1 | 1 | 1 | 1 |
| 1546 | 4/4/2022 21:41 | 4/4/2022 21:43 | 207.190.23.195 | 2 | 2 | 1 | 3 | 17552 | 2 | 1 | 1 | 1 | 1 |
| 1547 | 4/4/2022 21:29 | 4/4/2022 21:54 | 73.85.23.76 | 2 | 1 | 1 | 4 | 33470 | 3 | 1 | 1 | 2 | 1 |
| 1548 | 4/4/2022 21:50 | 4/4/2022 21:56 | 172.76.71.162 | 1 | 2 | 1 | 3 | 89815 | 4 | 1 | 1 | 1 | 1 |
| 1549 | 4/4/2022 21:36 | 4/4/2022 22:07 | 173.79.239.148 | 2 | 2 | 1 | 3 | 22192 | 3 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 276

Likelihood of Confusion Survey
Page 573 of 733
Data File

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1526 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 14 | 1 |
| 1527 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1528 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1529 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1530 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1531 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1532 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1533 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 14 | 1 |
| 1534 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1535 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 13 | 1 |
| 1536 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1537 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 |
| 1538 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1539 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1540 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1541 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 12 | 1 |
| 1542 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 11 | 1 |
| 1543 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 |
| 1544 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 14 | 1 |
| 1545 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 13 | 1 |
| 1546 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 13 | 1 |
| 1547 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 13 | 1 |
| 1548 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 |
| 1549 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Page of Confusions

**Data File**

| Respondent_ID | Q.1_1_TEXT | Q.1_2 | Q1_Code1 | Q1_Code2 | Q.2_1_TEXT | Q.2_2 | Q2_Code1 | Q2_Code2 | Q2_Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1526 | MGA Entertainment | | 3 | | Because I knew that answer. I have bought these for my granddaughters | | 2 | | |
| 1527 | lol brand | | 3 | | says it on the box | | 3 | | |
| 1528 | OMG | | 2 | | OMG is on the top of the box and in the pink label on the top | | 3 | | |
| 1529 | LOL OMG | | 3 | | the label says "Lol omg" | | 3 | | |
| 1530 | | 1 | 99 | | | | | | |
| 1531 | a seller | | 98 | | Probably trying to sell the product so thats why its displaying it for people to see | | 98 | | |
| 1532 | lol surprise doll | | 3 | | that is what the box says and i recognize these dolls as i have bought a previous season for my children before | | 3 | 2 | |
| 1533 | | 1 | 99 | | | | | | |
| 1534 | | 1 | 99 | | | | | | |
| 1535 | | 1 | 99 | | | | | | |
| 1536 | LOL matell maybe? | | 3 | 4 | I pretty sure | | 98 | | |
| 1537 | I believe that OMGA distributes or makes this doll. The name is very small under the "1 SET" at the bottom of the box. | | 3 | | It is under the "1 SET" part of the box. | | 3 | | |
| 1538 | LOL OMG Suprise Dolls | | 3 | | You can see clearly the part that says "LOL OMG" and I also know the brand very well. | | 3 | 2 | |
| 1539 | lol omg | | 3 | | its on the box, so I think that is also the company name | | 3 | | |
| 1540 | LOL surprise | | 3 | | I am familiar with this doll | | 2 | | |
| 1541 | LOL surprise OMG | | 3 | | The logo of brand | | 3 | | |
| 1542 | Hasbro | | 4 | | The colors of the box and design | | 1 | | |
| 1543 | I'm under the assumption that LOL is the parent company | | 3 | | the branding | | 3 | | |
| 1544 | I don't know. | | 99 | | I don't know. | | 99 | | |
| 1545 | L.O.L. O.M.G. | | 3 | | The Logo / Label on the the top and upper right of the front of the box. | | 3 | | |
| 1546 | | 1 | 99 | | | | | | |
| 1547 | OMG | | 2 | | iT IS BOLDY AND ATTARACTIVELY WRITTEN | | 1 | | |
| 1548 | | 1 | 99 | | | | | | |
| 1549 | LOL dolls | | 3 | | They look like other LOL dolls. | | 1 | | |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_ Code1 | Q4_ Code2 | Q.5_1_TEXT | Q.5_2 | Q5_ Code1 | Q5_ Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1526 | 3 | | | | | | | | | 3 |
| 1527 | 1 | | 1 | 99 | | | | | | 1 |
| 1528 | 2 | | | | | | | | | 3 |
| 1529 | 1 | The surprise toys | | 98 | | It's the same brand maker. | | 2 | | 1 |
| 1530 | 1 | purses | | 98 | | i remember seeing some | | 2 | | 3 |
| 1531 | 1 | Any other toys | | 98 | | Because this is a children toy | | 2 | | 3 |
| 1532 | 1 | i have the blind boxes and blind bags | | 98 | | because these were very popular 2 christmases ago | | 2 | | 2 |
| 1533 | 2 | | | | | | | | | 2 |
| 1534 | 2 | | | | | | | | | 1 |
| 1535 | 3 | | | | | | | | | 3 |
| 1536 | 1 | my mind is drawing a blank right now | | 99 | | | 1 | 99 | | 1 |
| 1537 | 2 | | | | | | | | | 1 |
| 1538 | 1 | They have other LOL Suprise dolls, baby sisters, cars, campers and things like that. | | 3 | | Again I know the brand and have bought a few of their things for my kids before. | | 2 | | 3 |
| 1539 | 1 | the lol surprise balls | | 3 | | same branding | | 3 | | 3 |
| 1540 | 1 | There are the smaller dolls, a house, car etc | | 98 | | I am familiar with the brand | | 2 | | 3 |
| 1541 | 2 | | | | | | | | | 1 |
| 1542 | 2 | | | | | | | | | 1 |
| 1543 | 2 | | | | | | | | | 2 |
| 1544 | 2 | | | | | | | | | 3 |
| 1545 | 2 | | | | | | | | | 3 |
| 1546 | 2 | | | | | | | | | 3 |
| 1547 | 1 | PACKAGE BECOME PLAYSET | | 98 | | WITH 20 SURPRISES IT BECOMES A PLAY SET | | 98 | | 1 |
| 1548 | 2 | | | | | | | | | 3 |
| 1549 | 1 | LOL doll surprise balls | | 3 | | The faces look like the trademark LOL dolls. | | 1 | | 1 |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data File

| Respondent_ID | Q.7_1_TEXT | Q.7_2 | Q7_Code1 | Q7_Code2 | Q.8_1_TEXT | Q.8_2 | Q8_Code1 | Q8_Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1526 | | | | | | | | | 30040 | | 1 |
| 1527 | | 1 | 99 | | | | | | 33897 | | 1 |
| 1528 | | | | | | | | | 85706 | | 1 |
| 1529 | | 1 | 99 | | | | | | 74012 | | 1 |
| 1530 | | | | | | | | | 70663 | | 1 |
| 1531 | | | | | | | | | 95828 | | 1 |
| 1532 | | | | | | | | | 32927 | | 1 |
| 1533 | | | | | | | | | 21229 | | 1 |
| 1534 | | 1 | 99 | | | | | | 48334 | | 1 |
| 1535 | | | | | | | | | 66205 | | 1 |
| 1536 | | 1 | 99 | | | | | | 68660 | | 1 |
| 1537 | | 1 | 99 | | | | | | 84057 | | 1 |
| 1538 | | | | | | | | | 80016 | | 1 |
| 1539 | | | | | | | | | 15203 | | 1 |
| 1540 | | | | | | | | | 06360 | | 1 |
| 1541 | LoL OMG | | 3 | | the logo of the brand | | 3 | | 77002 | | 1 |
| 1542 | | 1 | 99 | | | | | | 77304 | | 1 |
| 1543 | | | | | | | | | 75160 | | 1 |
| 1544 | | | | | | | | | 33615 | | 1 |
| 1545 | | | | | | | | | 90815 | | 1 |
| 1546 | | | | | | | | | 17552 | | 1 |
| 1547 | THE SURVEY COMPANY | | 98 | | BECAUSE IT ALLOWED ME TO STUDY THE PACKAGE AND THE DOLL | | 98 | | 33470 | | 1 |
| 1548 | | | | | | | | | 89815 | | 1 |
| 1549 | LOL surprise | | 3 | | It says LOL surprise on the box | | 3 | | 22192 | | 1 |

Exhibit 13 - Isaacson Expert Report

**Likelihood of Confusion Survey**
**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 | Q.D_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1550 | 4/4/2022 22:21 | 4/4/2022 22:25 | 23.226.20.126 | 1 | 2 | 1 | 3 | 10116 | 2 | 1 | 1 | 1 | 1 |
| 1551 | 4/4/2022 22:49 | 4/4/2022 22:55 | 70.185.81.70 | 2 | 2 | 2 | 4 | 72712 | 3 | 1 | 1 | 2 | 1 |
| 1553 | 4/5/2022 7:02 | 4/5/2022 7:05 | 174.20.102.4 | 1 | 2 | 2 | 4 | 55426 | 1 | 1 | 1 | 1 | 2 |
| 1554 | 4/5/2022 7:03 | 4/5/2022 7:06 | 67.202.187.90 | 1 | 2 | 2 | 3 | 74723 | 3 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report

Page 281

**Likelihood of Confusion Survey**
**Data File**

| Respondent _ID | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.E_5 | Q.F_1 | Q.F_2 | Q.F_3 | Q.G | Q.H | Q.I | Q.CELL | Q.L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1550 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 14 | 1 |
| 1551 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 | 14 | 1 |
| 1553 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |
| 1554 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 |

Exhibit 13 - Isaacson Expert Report

Page 282

Likelihood of Confusion Survey
Data File

| Respondent _ID | Q.1_1_TEXT | Q.1_2 | Q1_ Code1 | Q1_ Code2 | Q.2_1_TEXT | Q.2_2 | Q2_ Code1 | Q2_ Code2 | Q2_ Code3 |
|---|---|---|---|---|---|---|---|---|---|
| 1550 | | 1 | 99 | | | | | | |
| 1551 | | 1 | 99 | | | | | | |
| 1553 | | 1 | 99 | | | | | | |
| 1554 | | 1 | 99 | | | | | | |

Exhibit 13 - Isaacson Expert Report

**Likelihood of Confusion Survey**
**Data File**

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q4_Code1 | Q4_Code2 | Q.5_1_TEXT | Q.5_2 | Q5_Code1 | Q5_Code2 | Q.6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1550 | 3 | | | | | | | | | 3 |
| 1551 | 2 | | | | | | | | | 1 |
| 1553 | 1 | | 1 | 99 | | | | | | 1 |
| 1554 | 2 | | | | | | | | | 3 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 284

**Likelihood of Confusion Survey**

**Data File**

| Respondent _ID | Q.7_1_TEXT | Q.7_2 | Q7_ Code1 | Q7_ Code2 | Q.8_1_TEXT | Q.8_2 | Q8_ Code1 | Q8_ Code2 | Q.9 | Q.10 | Q.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1550 | | | | | | | | | 10116 | | 1 |
| 1551 | | 1 | 99 | | | | | | 72712 | | 1 |
| 1553 | | 1 | 99 | | | | | | 55426 | | 1 |
| 1554 | | | | | | | | | 74723 | | 1 |

Exhibit 13 - Isaacson Expert Report          Page 285

Likelihood of Confusion Survey
**Data Map**

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| Respondent_ID | Respondent ID |
| StartDate | Start Date |
| EndDate | End Date |
| IPAddress | IP Address |
| Random_order | Yes-no order |
| Reverse_order | Questionnaire order-reverse order |
| Q.A | What is your gender?  (SELECT ONE RESPONSE) |
| Q.B | What is your age?  (SELECT ONE RESPONSE) |
| Q.C | Please enter the ZIP code of your home address. |
| Q.REGION | Region |
| Q.D_1 | Which, if any, of the following types of items are you likely to purchase in the next 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - A toy for a child |
| Q.D_2 | Which, if any, of the following types of items are you likely to purchase in the next 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - Clothing for a child |
| Q.D_3 | Which, if any, of the following types of items are you likely to purchase in the next 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - School supplies for a child |
| Q.D_4 | Which, if any, of the following types of items are you likely to purchase in the next 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - Sports equipment for a child |
| Q.E_1 | Which, if any, of the following types of toys for a child are you likely to purchase in the next 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY) - A fashion doll |
| Q.E_2 | Which, if any, of the following types of toys for a child are you likely to purchase in the next 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY) - An action figure |
| Q.E_3 | Which, if any, of the following types of toys for a child are you likely to purchase in the next 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY) - A stuffed animal |
| Q.E_4 | Which, if any, of the following types of toys for a child are you likely to purchase in the next 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY) - A board game |
| Q.E_5 | Which, if any, of the following types of toys for a child are you likely to purchase in the next 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY) - Building blocks |
| Q.F_1 | Do you or does any member of your household work for any of the following types of companies?  For each type of company, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY) - An advertising or public relations agency |
| Q.F_2 | Do you or does any member of your household work for any of the following types of companies?  For each type of company, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY) - A marketing research agency |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
Data Map

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| Q.F_3 | Do you or does any member of your household work for any of the following types of companies?  For each type of company, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY) - A company that makes or distributes toys for children |
| Q.G | How many surveys have you participated in about toys in the past 30 days?  (SELECT ONE RESPONSE) |
| Q.H | For quality control purposes, please select the number seven from the list below.  (SELECT ONE RESPONSE) |
| Q.I | Please indicate the type of device you are using to take this survey.  (SELECT ONE RESPONSE) |
| Q.CELL | Cell |
| Q.L | Did you see the [doll/package/package and the doll/package and the dolls] clearly?  (SELECT ONE RESPONSE) |
| Q.1_1_TEXT | Who do you believe makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know." - Text |
| Q.1_2 | Who do you believe makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know." - Selected Choice I don't know |
| Q1_Code1 | Verbatim code |
| Q1_Code2 | Verbatim code |
| Q.2_1_TEXT | What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know." - Text |
| Q.2_2 | What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know." - Selected Choice I don't know |
| Q2_Code1 | Verbatim code |
| Q2_Code2 | Verbatim code |
| Q2_Code3 | Verbatim code |
| Q.3 | Are you aware of any other products or services made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  Please answer yes, no, or you don't know.  (SELECT ONE RESPONSE) |
| Q.4_1_TEXT | What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know." - Text |
| Q.4_2 | What other products or services do you think are made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know." - Selected Choice I don't know |
| Q4_Code1 | Verbatim code |
| Q4_Code2 | Verbatim code |
| Q.5_1_TEXT | What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know." - Text |
| Q.5_2 | What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know." - Selected Choice I don't know |
| Q5_Code1 | Verbatim code |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey

**Data Map**

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| Q5_Code2 | Verbatim code |
| Q.6 | Do you think that whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed… (SELECT ONE RESPONSE) |
| Q.7_1_TEXT | What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know." - Text |
| Q.7_2 | What company or person do you think gave permission or approval to whoever makes or puts out the [doll/package/package and the doll/package and the dolls] you just viewed?  If you don't know, please select the box labeled "I don't know." - Selected Choice I don't know |
| Q7_Code1 | Verbatim code |
| Q7_Code2 | Verbatim code |
| Q.8_1_TEXT | What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know." - Text |
| Q.8_2 | What makes you think that?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know." - Selected Choice I don't know |
| Q8_Code1 | Verbatim code |
| Q8_Code2 | Verbatim code |
| Q.9 | Please re-enter the ZIP code of your home address. |
| Q.10 | To verify, please re-enter the ZIP code of your home address. |
| Q.11 | Please read the statement that follows and click or tap either "I agree" or "I disagree."  If any portion of the statement is not true, please click or tap "I disagree."<br>STATEMENT I am the person who was invited to participate in this survey.  I completed this survey myself, without assistance or advice from any other person or source, and in accordance with the instructions provided in the survey.  The answers I have provided are truthful expressions of my situation and opinions. |

Exhibit 13 - Isaacson Expert Report                                                                                                    Page 3

Likelihood of Confusion Survey

**Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | **ID** | **Label** |
| Random_Order | 1 | yes, no |
| | 2 | no, yes |
| Reverse_Order | 1 | Questionnaire order |
| | 2 | Reverse order |
| Q.A | 1 | Male |
| | 2 | Female |
| | 3 | Non-binary or other |
| | 4 | Prefer not to answer |
| Q.B | 1 | 17 years old or younger |
| | 2 | 18 to 34 years old |
| | 3 | 35 to 54 years old |
| | 4 | 55 years old or older |
| | 5 | Prefer not to answer |
| Q.C | | Entered response |
| REGION | 1 | Midwest |
| | 2 | Northeast |
| | 3 | South |
| | 4 | West |
| Q.D_1 | 1 | Yes, I am likely to purchase this type of item in the next 12 months |
| | 2 | No, I am not likely to purchase this type of item in the next 12 months |
| | 3 | I don't know |
| Q.D_2 | 1 | Yes, I am likely to purchase this type of item in the next 12 months |
| | 2 | No, I am not likely to purchase this type of item in the next 12 months |
| | 3 | I don't know |
| Q.D_3 | 1 | Yes, I am likely to purchase this type of item in the next 12 months |
| | 2 | No, I am not likely to purchase this type of item in the next 12 months |
| | 3 | I don't know |
| Q.D_4 | 1 | Yes, I am likely to purchase this type of item in the next 12 months |
| | 2 | No, I am not likely to purchase this type of item in the next 12 months |
| | 3 | I don't know |

Exhibit 13 - Isaacson Expert Report                                                                Page 4

Likelihood of Confusion Survey

**Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | **ID** | **Label** |
| Q.E_1 | 1 | Yes, I am likely to purchase this type of toy for a child in the next 12 months |
| | 2 | No, I am not likely to purchase this type of toy for a child in the next 12 months |
| | 3 | I don't know |
| Q.E_2 | 1 | Yes, I am likely to purchase this type of toy for a child in the next 12 months |
| | 2 | No, I am not likely to purchase this type of toy for a child in the next 12 months |
| | 3 | I don't know |
| Q.E_3 | 1 | Yes, I am likely to purchase this type of toy for a child in the next 12 months |
| | 2 | No, I am not likely to purchase this type of toy for a child in the next 12 months |
| | 3 | I don't know |
| Q.E_4 | 1 | Yes, I am likely to purchase this type of toy for a child in the next 12 months |
| | 2 | No, I am not likely to purchase this type of toy for a child in the next 12 months |
| | 3 | I don't know |
| Q.E_5 | 1 | Yes, I am likely to purchase this type of toy for a child in the next 12 months |
| | 2 | No, I am not likely to purchase this type of toy for a child in the next 12 months |
| | 3 | I don't know |
| Q.F_1 | 1 | Yes, someone in my household works for this type of company |
| | 2 | No, no one in my household works for this type of company |
| | 3 | I don't know |
| Q.F_2 | 1 | Yes, someone in my household works for this type of company |
| | 2 | No, no one in my household works for this type of company |
| | 3 | I don't know |
| Q.F_3 | 1 | Yes, someone in my household works for this type of company |
| | 2 | No, no one in my household works for this type of company |
| | 3 | I don't know |
| Q.G | 1 | None |
| | 2 | 1 to 2 |
| | 3 | 3 or more |
| | 4 | I don't know |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey

Data Map

| Variable Values | | |
|---|---|---|
| **Value** | **ID** | **Label** |
| Q.H | 1 | 1 |
| | 2 | 3 |
| | 3 | 5 |
| | 4 | 7 |
| | 5 | 9 |
| Q.I | 1 | Desktop computer |
| | 2 | Laptop computer |
| | 3 | Tablet |
| | 4 | Smartphone |
| | 5 | Some other type of device not listed above |
| | 6 | I don't know |
| Q.CELL | 1 | Cell 1 - Bhad Gurl doll Test |
| | 2 | Cell 2 - Bhad Gurl doll Control |
| | 3 | Cell 3 - Chillax doll Test |
| | 4 | Cell 4 - Chillax doll Control |
| | 5 | Cell 5 - Metal Chick doll Test |
| | 6 | Cell 6 - Metal Chick doll Control |
| | 7 | Cell 7 - Shadow doll Test |
| | 8 | Cell 8 - Shadow doll Control |
| | 9 | Cell 9 - Super Surprise Package Test |
| | 10 | Cell 10 - Super Surprise Package Control |
| | 11 | Cell 11 - Miss Independent package and doll Test |
| | 12 | Cell 12 - Downtown BB package and doll Test |
| | 13 | Cell 13 - Uptown Girl package and doll Test |
| | 14 | Cell 14 - Punk Grrrl and Rocker Boi package and dolls Test |
| Q.L | 1 | Yes, I did see the [doll/package/package and the doll/package and the dolls] clearly |
| | 2 | No, I did not see the [doll/package/package and the doll/package and the dolls] clearly |
| | 3 | I don't know |
| Q.1_1_TEXT | | Entered response |
| Q.1_2 | 1 | I don't know |
| Q.2_1_TEXT | | Entered response |
| Q.2_2 | 1 | I don't know |

Exhibit 13 - Isaacson Expert Report

Likelihood of Confusion Survey
**Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | **ID** | **Label** |
| Q.3 | 1 | Yes, I am aware of other products or services made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] I just viewed |
| | 2 | No, I am not aware of other products or services made or put out by whoever makes or puts out the [doll/package/package and the doll/package and the dolls] I just viewed |
| | 3 | I don't know |
| Q.4_1_TEXT | | Entered response |
| Q.4_2 | 1 | I don't know |
| Q.5_1_TEXT | | Entered response |
| Q.5_2 | 1 | I don't know |
| Q.6 | 1 | Did receive permission or approval from another company or person to make or put out this [doll/package/package and this doll/package and these dolls] |
| | 2 | Did not receive permission or approval from another company or person to make or put out this [doll/package/package and this doll/package and these dolls] |
| | 3 | Or, you don't know |
| Q.7_1_TEXT | | Entered response |
| Q.7_2 | 1 | I don't know |
| Q.8_1_TEXT | | Entered response |
| Q.8_2 | 1 | I don't know |
| Q.9 | | Entered response |
| Q.10 | | Entered response |
| Q.11 | 1 | I agree |
| | 2 | I disagree |

Exhibit 13 - Isaacson Expert Report

**Exhibit 14:**
**All Responses from All Respondents for the Likeness Survey**
- **Survey Data File**
- **Survey Data Map**

Likeness Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/27/2022 19:13 | 1/27/2022 19:16 | 24.180.141.21 | 1 | 2 | 2 | 2 | 48838 | 1 | 1 | 1 | 1 |
| 2 | 1/27/2022 19:13 | 1/27/2022 19:16 | 129.130.19.169 | 1 | 2 | 2 | 2 | 66502 | 1 | 1 | 2 | 2 |
| 3 | 1/27/2022 19:13 | 1/27/2022 19:17 | 76.229.120.119 | 1 | 2 | 2 | 3 | 53222 | 1 | 1 | 1 | 1 |
| 4 | 1/27/2022 19:13 | 1/27/2022 19:17 | 71.91.180.203 | 1 | 2 | 2 | 4 | 76063 | 3 | 1 | 1 | 2 |
| 5 | 1/27/2022 19:12 | 1/27/2022 19:17 | 50.86.55.174 | 1 | 2 | 2 | 3 | 39209 | 3 | 1 | 1 | 1 |
| 6 | 1/27/2022 19:13 | 1/27/2022 19:17 | 75.182.204.165 | 2 | 1 | 2 | 3 | 27577 | 3 | 1 | 1 | 2 |
| 7 | 1/27/2022 19:13 | 1/27/2022 19:17 | 98.233.197.132 | 2 | 2 | 2 | 2 | 21826 | 3 | 1 | 1 | 1 |
| 8 | 1/27/2022 19:13 | 1/27/2022 19:17 | 73.80.84.207 | 1 | 1 | 2 | 4 | 08759 | 2 | 2 | 2 | 2 |
| 9 | 1/27/2022 19:13 | 1/27/2022 19:17 | 98.114.173.150 | 2 | 1 | 2 | 2 | 19060 | 2 | 1 | 1 | 1 |
| 10 | 1/27/2022 19:13 | 1/27/2022 19:18 | 99.70.104.133 | 1 | 2 | 1 | 4 | 77021 | 3 | 1 | 1 | 1 |
| 11 | 1/27/2022 19:13 | 1/27/2022 19:19 | 174.110.86.242 | 2 | 1 | 2 | 4 | 28301 | 3 | 1 | 1 | 1 |
| 12 | 1/27/2022 19:14 | 1/27/2022 19:20 | 73.44.107.124 | 2 | 2 | 2 | 3 | 60139 | 1 | 1 | 1 | 1 |
| 13 | 1/27/2022 19:14 | 1/27/2022 19:20 | 73.26.198.242 | 1 | 1 | 2 | 3 | 87121 | 4 | 1 | 1 | 1 |
| 14 | 1/27/2022 19:13 | 1/27/2022 19:21 | 108.54.75.225 | 1 | 2 | 1 | 3 | 11357 | 2 | 1 | 1 | 1 |
| 15 | 1/27/2022 19:22 | 1/27/2022 19:26 | 172.58.110.055 | 1 | 1 | 1 | 4 | 33609 | 3 | 1 | 2 | 2 |
| 16 | 1/27/2022 19:13 | 1/27/2022 19:26 | 67.175.117.111 | 2 | 2 | 2 | 4 | 33805 | 3 | 1 | 1 | 2 |
| 17 | 1/27/2022 19:25 | 1/27/2022 19:27 | 204.111.131.208 | 1 | 1 | 2 | 3 | 22842 | 3 | 1 | 1 | 1 |
| 18 | 1/27/2022 19:25 | 1/27/2022 19:27 | 98.15.230.58 | 2 | 2 | 2 | 3 | 10924 | 2 | 1 | 1 | 1 |
| 19 | 1/27/2022 19:25 | 1/27/2022 19:27 | 172.58.157.17 | 1 | 1 | 2 | 2 | 29412 | 3 | 1 | 1 | 2 |
| 20 | 1/27/2022 19:25 | 1/27/2022 19:27 | 45.24.34.1 | 2 | 1 | 2 | 2 | 79938 | 3 | 1 | 1 | 1 |
| 21 | 1/27/2022 19:25 | 1/27/2022 19:28 | 208.118.207.177 | 2 | 2 | 2 | 3 | 37190 | 3 | 1 | 1 | 1 |
| 22 | 1/27/2022 19:24 | 1/27/2022 19:28 | 206.121.7.90 | 1 | 2 | 2 | 4 | 94951 | 4 | 1 | 1 | 1 |
| 23 | 1/27/2022 19:24 | 1/27/2022 19:28 | 72.15.89.216 | 1 | 1 | 2 | 4 | 30290 | 3 | 1 | 1 | 2 |
| 24 | 1/27/2022 19:25 | 1/27/2022 19:28 | 172.74.126.19 | 2 | 1 | 2 | 4 | 28510 | 3 | 1 | 1 | 1 |
| 25 | 1/27/2022 19:25 | 1/27/2022 19:28 | 50.76.226.2 | 2 | 2 | 2 | 4 | 48329 | 1 | 2 | 2 | 1 |
| 26 | 1/27/2022 19:25 | 1/27/2022 19:29 | 71.57.246.176 | 1 | 1 | 2 | 3 | 17110 | 2 | 2 | 2 | 2 |
| 27 | 1/27/2022 19:25 | 1/27/2022 19:29 | 137.141.220.11 | 2 | 1 | 1 | 4 | 13820 | 2 | 1 | 2 | 2 |
| 28 | 1/27/2022 19:25 | 1/27/2022 19:29 | 207.229.178.227 | 1 | 1 | 2 | 2 | 60605 | 1 | 1 | 1 | 2 |
| 29 | 1/27/2022 19:24 | 1/27/2022 19:29 | 45.19.237.140 | 1 | 2 | 2 | 4 | 35761 | 3 | 1 | 1 | 2 |
| 30 | 1/27/2022 19:26 | 1/27/2022 19:29 | 108.12.7.246 | 2 | 1 | 2 | 4 | 13209 | 2 | 1 | 1 | 1 |
| 31 | 1/27/2022 19:26 | 1/27/2022 19:30 | 73.156.113.238 | 1 | 2 | 2 | 4 | 33912 | 3 | 1 | 1 | 1 |
| 32 | 1/27/2022 19:25 | 1/27/2022 19:30 | 73.106.160.200 | 1 | 2 | 1 | 3 | 30040 | 3 | 1 | 1 | 1 |
| 33 | 1/27/2022 19:27 | 1/27/2022 19:30 | 68.2.114.201 | 1 | 1 | 2 | 4 | 85032 | 4 | 1 | 1 | 2 |
| 34 | 1/27/2022 19:27 | 1/27/2022 19:31 | 107.77.222.57 | 2 | 2 | 2 | 3 | 78832 | 3 | 1 | 2 | 1 |
| 35 | 1/27/2022 19:26 | 1/27/2022 19:31 | 71.179.83.88 | 2 | 1 | 2 | 3 | 21093 | 3 | 2 | 2 | 2 |
| 36 | 1/27/2022 19:24 | 1/27/2022 19:32 | 98.148.35.51 | 2 | 1 | 2 | 2 | 90002 | 4 | 1 | 2 | 1 |
| 37 | 1/27/2022 19:27 | 1/27/2022 19:32 | 24.32.226.110 | 1 | 2 | 2 | 4 | 70582 | 3 | 1 | 1 | 2 |
| 38 | 1/27/2022 19:25 | 1/27/2022 19:33 | 107.77.232.157 | 1 | 2 | 2 | 3 | 29910 | 3 | 1 | 1 | 1 |
| 39 | 1/27/2022 19:27 | 1/27/2022 19:34 | 144.118.76.214 | 1 | 1 | 1 | 3 | 19131 | 2 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report

Likeness Survey
Data File

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 3 |
| 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 5 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 6 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 7 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 8 | 2 | 1 | 1 | 2 | 2 | | | | | | 1 | 3 | 3 | 1 | 3 |
| 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 11 | 2 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 12 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 3 |
| 13 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 14 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 15 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 16 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 17 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 18 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 19 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 20 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 21 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 22 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 23 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 24 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 |
| 25 | 2 | 1 | 2 | 1 | 2 | | | | | | 1 | 2 | 1 | 2 | 2 |
| 26 | 2 | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 | 2 |
| 27 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 28 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 29 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 |
| 30 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 31 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 32 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 33 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 34 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 35 | 2 | 1 | 1 | 2 | 2 | | | | | | 1 | 3 | 2 | 2 | 3 |
| 36 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 37 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 38 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 39 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                    Page 2

Likeness Survey
Data File

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 2 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 3 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 4 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 5 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 6 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 7 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 8 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 9 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | It reminds me of Bratz | |
| 10 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 11 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 12 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 13 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 1 | gothic punk girl | |
| 14 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 15 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 1 | It looks like a number of female rap stars | |
| 16 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 17 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 18 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 19 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 20 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 1 | Rainbow high dolls | |
| 21 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 22 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 | 2 | | |
| 23 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 24 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 25 | 2 | 2 | 2 | 1 | 4 | 3 | 5 | 1 | 2 | | |
| 26 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 3 | | |
| 27 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 28 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 29 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 3 | | |
| 30 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 31 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 32 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 33 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 34 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 35 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 36 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 37 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 1 | 2 | | |
| 38 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 39 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 1 | bratz | |

Exhibit 14 - Isaacson Expert Report

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_ Code1 | Q2_Q4_ Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | 48838 | | 1 |
| 2 | | | | | | 66502 | | 1 |
| 3 | | | | | | 53222 | | 1 |
| 4 | | | | | | 76063 | | 1 |
| 5 | | | | | | 39209 | | 1 |
| 6 | | | | | | 27577 | | 1 |
| 7 | | | | | | 21826 | | 1 |
| 8 | | | | | | 08759 | | 1 |
| 9 | 2 | | | 3 | | 19060 | | 1 |
| 10 | | | | | | 77021 | | 1 |
| 11 | | | | | | 28301 | | 1 |
| 12 | | | | | | 60139 | | 1 |
| 13 | 2 | | | 7 | | 87121 | | 1 |
| 14 | | | | | | 11357 | | 1 |
| 15 | 2 | | | 7 | | 33609 | | 1 |
| 16 | | | | | | 33805 | | 1 |
| 17 | | | | | | 22842 | | 1 |
| 18 | | | | | | 10924 | | 1 |
| 19 | | | | | | 29412 | | 1 |
| 20 | 3 | | | 3 | | 79938 | | 1 |
| 21 | | | | | | 37190 | | 1 |
| 22 | | | | | | 94951 | | 1 |
| 23 | | | | | | 30290 | | 1 |
| 24 | | | | | | 28510 | | 1 |
| 25 | | | | | | 48329 | | 1 |
| 26 | | | | | | 17110 | | 1 |
| 27 | | | | | | 13820 | | 1 |
| 28 | | | | | | 60605 | | 1 |
| 29 | | | | | | 35761 | | 1 |
| 30 | | | | | | 13209 | | 1 |
| 31 | | | | | | 33912 | | 1 |
| 32 | | | | | | 30040 | | 1 |
| 33 | | | | | | 85032 | | 1 |
| 34 | | | | | | 78832 | | 1 |
| 35 | | | | | | 21093 | | 1 |
| 36 | | | | | | 90002 | | 1 |
| 37 | | | | | | 70582 | | 1 |
| 38 | | | | | | 29910 | | 1 |
| 39 | 1 | bratz | | 3 | | 19131 | | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                      Page 4

Likeness Survey
**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 1/27/2022 19:26 | 1/27/2022 19:34 | 71.61.116.181 | 1 | 2 | 2 | 4 | 26062 | 3 | 1 | 1 | 1 |
| 41 | 1/27/2022 19:25 | 1/27/2022 19:34 | 209.54.7.128 | 2 | 2 | 2 | 4 | 63901 | 1 | 1 | 1 | 2 |
| 42 | 1/27/2022 19:27 | 1/27/2022 19:35 | 73.69.118.14 | 2 | 2 | 2 | 3 | 03064 | 2 | 1 | 1 | 1 |
| 43 | 1/27/2022 19:57 | 1/27/2022 19:59 | 24.30.151.21 | 1 | 2 | 1 | 3 | 10463 | 2 | 1 | 1 | 1 |
| 44 | 1/27/2022 19:58 | 1/27/2022 20:00 | 206.51.172.11 | 1 | 1 | 1 | 2 | 45828 | 1 | 1 | 1 | 2 |
| 45 | 1/27/2022 19:57 | 1/27/2022 20:01 | 71.232.103.79 | 1 | 1 | 1 | 3 | 02445 | 2 | 1 | 1 | 1 |
| 46 | 1/27/2022 19:58 | 1/27/2022 20:01 | 108.14.238.225 | 2 | 1 | 1 | 2 | 11735 | 2 | 1 | 2 | 2 |
| 47 | 1/27/2022 20:00 | 1/27/2022 20:03 | 173.95.149.98 | 1 | 1 | 1 | 3 | 27614 | 3 | 1 | 1 | 1 |
| 48 | 1/27/2022 20:01 | 1/27/2022 20:03 | 205.178.26.56 | 2 | 2 | 1 | 2 | 60614 | 1 | 2 | 1 | 2 |
| 49 | 1/27/2022 20:01 | 1/27/2022 20:04 | 64.53.165.127 | 1 | 2 | 1 | 3 | 60123 | 1 | 1 | 2 | 2 |
| 50 | 1/27/2022 20:00 | 1/27/2022 20:04 | 173.173.201.17 | 1 | 1 | 1 | 4 | 80016 | 4 | 1 | 1 | 2 |
| 51 | 1/27/2022 19:59 | 1/27/2022 20:04 | 74.194.78.152 | 1 | 1 | 1 | 3 | 65769 | 1 | 1 | 1 | 2 |
| 52 | 1/27/2022 20:00 | 1/27/2022 20:08 | 67.233.76.184 | 1 | 1 | 1 | 4 | 32696 | 3 | 1 | 1 | 2 |
| 53 | 1/27/2022 20:01 | 1/27/2022 20:11 | 97.126.61.217 | 2 | 2 | 1 | 3 | 98116 | 4 | 1 | 1 | 1 |
| 54 | 1/27/2022 20:00 | 1/27/2022 20:12 | 73.136.255.50 | 1 | 2 | 1 | 4 | 77381 | 3 | 1 | 1 | 2 |
| 55 | 1/27/2022 19:25 | 1/27/2022 20:16 | 67.173.212.202 | 2 | 1 | 2 | 3 | 30815 | 3 | 1 | 1 | 1 |
| 57 | 1/27/2022 20:24 | 1/27/2022 20:26 | 70.108.5.186 | 2 | 2 | 1 | 2 | 22033 | 3 | 1 | 1 | 1 |
| 58 | 1/27/2022 20:25 | 1/27/2022 20:27 | 76.104.229.19 | 1 | 2 | 1 | 3 | 98230 | 4 | 1 | 2 | 2 |
| 59 | 1/27/2022 20:24 | 1/27/2022 20:27 | 166.137.83.18 | 2 | 1 | 1 | 2 | 46747 | 1 | 1 | 1 | 1 |
| 60 | 1/27/2022 20:27 | 1/27/2022 20:29 | 98.212.177.208 | 2 | 1 | 1 | 3 | 60614 | 1 | 1 | 1 | 1 |
| 61 | 1/27/2022 20:26 | 1/27/2022 20:29 | 99.47.108.37 | 1 | 2 | 1 | 3 | 44131 | 1 | 1 | 1 | 1 |
| 62 | 1/27/2022 20:26 | 1/27/2022 20:29 | 52.128.53.32 | 1 | 2 | 1 | 2 | 76528 | 3 | 1 | 1 | 1 |
| 63 | 1/27/2022 20:28 | 1/27/2022 20:30 | 172.220.240.74 | 2 | 1 | 1 | 3 | 28390 | 3 | 1 | 1 | 1 |
| 64 | 1/27/2022 20:25 | 1/27/2022 20:30 | 172.58.32.156 | 1 | 1 | 1 | 3 | 95307 | 4 | 1 | 1 | 2 |
| 65 | 1/27/2022 20:28 | 1/27/2022 20:33 | 75.113.187.220 | 2 | 2 | 1 | 3 | 93312 | 4 | 1 | 1 | 1 |
| 66 | 1/27/2022 20:32 | 1/27/2022 20:36 | 66.153.178.188 | 2 | 1 | 2 | 2 | 29527 | 3 | 1 | 1 | 1 |
| 67 | 1/27/2022 20:34 | 1/27/2022 20:36 | 75.128.151.240 | 2 | 2 | 2 | 2 | 48642 | 1 | 1 | 1 | 1 |
| 68 | 1/27/2022 20:33 | 1/27/2022 20:36 | 75.65.226.210 | 2 | 2 | 1 | 2 | 39056 | 3 | 1 | 1 | 1 |
| 69 | 1/27/2022 20:33 | 1/27/2022 20:37 | 76.16.199.86 | 1 | 1 | 1 | 2 | 60169 | 1 | 1 | 1 | 1 |
| 70 | 1/27/2022 20:34 | 1/27/2022 20:37 | 50.24.233.253 | 1 | 1 | 2 | 2 | 77340 | 3 | 1 | 1 | 2 |
| 71 | 1/27/2022 20:38 | 1/27/2022 20:40 | 47.7.187.203 | 1 | 2 | 2 | 2 | 33594 | 3 | 1 | 1 | 1 |
| 72 | 1/27/2022 20:39 | 1/27/2022 20:41 | 24.31.30.97 | 1 | 1 | 2 | 2 | 76401 | 3 | 1 | 1 | 1 |
| 73 | 1/27/2022 20:39 | 1/27/2022 20:41 | 73.49.62.224 | 2 | 2 | 2 | 2 | 33311 | 3 | 1 | 1 | 1 |
| 74 | 1/27/2022 20:39 | 1/27/2022 20:42 | 104.136.91.66 | 2 | 2 | 2 | 2 | 32801 | 3 | 1 | 2 | 2 |
| 75 | 1/27/2022 20:40 | 1/27/2022 20:42 | 107.77.213.68 | 2 | 2 | 2 | 2 | 93286 | 4 | 1 | 1 | 1 |
| 76 | 1/27/2022 20:25 | 1/27/2022 20:45 | 136.56.55.231 | 2 | 1 | 1 | 3 | 27560 | 3 | 1 | 1 | 1 |
| 77 | 1/27/2022 20:43 | 1/27/2022 20:47 | 72.197.66.126 | 1 | 2 | 2 | 2 | 92058 | 4 | 1 | 1 | 1 |
| 78 | 1/27/2022 20:24 | 1/27/2022 20:51 | 72.192.159.77 | 2 | 1 | 1 | 3 | 92120 | 4 | 1 | 1 | 1 |
| 79 | 1/27/2022 20:49 | 1/27/2022 20:52 | 98.37.134.223 | 2 | 1 | 2 | 2 | 95135 | 4 | 1 | 1 | 2 |

Exhibit 14 - Isaacson Expert Report                                                                 Page 5

Likeness Survey
**Data File**

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 41 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 42 | 3 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 43 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 44 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 45 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 46 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 47 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 48 | 2 | 1 | 1 | 2 | 2 | | | | | | 1 | 2 | 1 | 2 | 1 |
| 49 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 50 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 51 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 52 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 53 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 54 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 55 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 57 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 58 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 59 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 60 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 61 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 62 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 63 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 64 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 65 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 66 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 67 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 68 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 69 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 70 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 71 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 72 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 73 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 74 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 75 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| 76 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 77 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 78 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 79 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report    Page 6

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 | 2 | | |
| 41 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 42 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 43 | 2 | 2 | 2 | 1 | 4 | 3 | 6 | 1 | 2 | | |
| 44 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 45 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 3 | | |
| 46 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 47 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 48 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 49 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 2 | | |
| 50 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 51 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 | 2 | | |
| 52 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 53 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 54 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | 2 | | |
| 55 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 57 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 58 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 59 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 3 | | |
| 60 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 61 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 62 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 63 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 64 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 1 | | 1 |
| 65 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 1 | kelly rowland | |
| 66 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 3 | | |
| 67 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 68 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 1 | Bratz and lol | |
| 69 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 70 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 3 | | |
| 71 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 72 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 73 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 2 | | |
| 74 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 75 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 76 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 77 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 78 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 79 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report                                                                Page 7

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_Code1 | Q2_Q4_Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 40 | | | | | | 26062 | | 1 |
| 41 | | | | | | 63901 | | 1 |
| 42 | | | | | | 03064 | | 1 |
| 43 | | | | | | 10463 | | 1 |
| 44 | | | | | | 45828 | | 1 |
| 45 | | | | | | 02445 | | 1 |
| 46 | | | | | | 11735 | | 1 |
| 47 | | | | | | 27614 | | 1 |
| 48 | | | | | | 60614 | | 1 |
| 49 | | | | | | 60123 | | 1 |
| 50 | | | | | | 80016 | | 1 |
| 51 | | | | | | 65769 | | 1 |
| 52 | | | | | | 32696 | | 1 |
| 53 | | | | | | 98116 | | 1 |
| 54 | | | | | | 77381 | | 1 |
| 55 | | | | | | 30815 | | 1 |
| 57 | | | | | | 22033 | | 1 |
| 58 | | | | | | 98230 | | 1 |
| 59 | | | | | | 46747 | | 1 |
| 60 | | | | | | 60614 | | 1 |
| 61 | | | | | | 44131 | | 1 |
| 62 | | | | | | 76528 | | 1 |
| 63 | | | | | | 28390 | | 1 |
| 64 | | | | 99 | | 95307 | | 1 |
| 65 | 2 | | | 5 | | 93312 | | 1 |
| 66 | | | | | | 29527 | | 1 |
| 67 | | | | | | 48642 | | 1 |
| 68 | 2 | | | 3 | | 39056 | | 1 |
| 69 | | | | | | 60169 | | 1 |
| 70 | | | | | | 77340 | | 1 |
| 71 | | | | | | 33594 | | 1 |
| 72 | | | | | | 76401 | | 1 |
| 73 | | | | | | 33311 | | 1 |
| 74 | | | | | | 32801 | | 1 |
| 75 | | | | | | 93286 | | 1 |
| 76 | | | | | | 27560 | | 1 |
| 77 | | | | | | 92058 | | 1 |
| 78 | | | | | | 92120 | | 1 |
| 79 | | | | | | 95135 | | 1 |

Exhibit 14 - Isaacson Expert Report    Page 8

**Likeness Survey**
**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 1/27/2022 20:56 | 1/27/2022 20:59 | 75.164.95.16 | 2 | 1 | 2 | 2 | 97756 | 4 | 1 | 3 | 3 |
| 81 | 1/27/2022 20:56 | 1/27/2022 21:02 | 172.58.176.107 | 1 | 2 | 2 | 2 | 89119 | 4 | 1 | 1 | 1 |
| 82 | 1/27/2022 21:00 | 1/27/2022 21:04 | 172.56.16.65 | 1 | 2 | 2 | 2 | 91710 | 4 | 1 | 1 | 2 |
| 83 | 1/27/2022 21:01 | 1/27/2022 21:04 | 98.176.79.251 | 2 | 2 | 2 | 2 | 92154 | 4 | 1 | 1 | 2 |
| 84 | 1/27/2022 21:16 | 1/27/2022 21:17 | 64.67.83.232 | 2 | 1 | 2 | 3 | 18428 | 2 | 1 | 1 | 1 |
| 85 | 1/27/2022 21:15 | 1/27/2022 21:20 | 172.58.238.195 | 2 | 2 | 2 | 4 | 40207 | 3 | 1 | 2 | 2 |
| 86 | 1/27/2022 21:16 | 1/27/2022 21:21 | 173.169.101.235 | 2 | 1 | 2 | 4 | 33881 | 3 | 1 | 1 | 1 |
| 87 | 1/27/2022 21:16 | 1/27/2022 21:24 | 99.12.164.108 | 2 | 1 | 2 | 4 | 27603 | 3 | 1 | 1 | 1 |
| 88 | 1/27/2022 21:16 | 1/27/2022 21:24 | 24.152.214.124 | 2 | 1 | 2 | 3 | 17976 | 2 | 1 | 1 | 1 |
| 89 | 1/27/2022 21:18 | 1/27/2022 21:29 | 99.88.186.47 | 1 | 1 | 1 | 3 | 48910 | 1 | 1 | 1 | 2 |
| 90 | 1/27/2022 21:40 | 1/27/2022 21:43 | 71.221.176.78 | 1 | 1 | 2 | 3 | 77486 | 3 | 1 | 1 | 2 |
| 91 | 1/27/2022 21:40 | 1/27/2022 21:43 | 66.67.97.105 | 1 | 1 | 2 | 3 | 12865 | 2 | 1 | 1 | 1 |
| 92 | 1/27/2022 21:40 | 1/27/2022 21:44 | 173.16.177.98 | 2 | 1 | 2 | 4 | 50601 | 1 | 1 | 1 | 1 |
| 93 | 1/27/2022 21:40 | 1/27/2022 21:45 | 24.127.164.17 | 2 | 1 | 2 | 4 | 48346 | 1 | 1 | 1 | 2 |
| 94 | 1/27/2022 21:44 | 1/27/2022 21:46 | 47.232.130.239 | 2 | 1 | 1 | 2 | 91505 | 4 | 1 | 1 | 1 |
| 95 | 1/27/2022 21:35 | 1/27/2022 21:53 | 97.97.149.35 | 1 | 1 | 1 | 2 | 93307 | 4 | 1 | 1 | 2 |
| 96 | 1/27/2022 22:04 | 1/27/2022 22:07 | 45.37.197.190 | 2 | 1 | 2 | 2 | 27549 | 3 | 1 | 1 | 2 |
| 97 | 1/27/2022 22:04 | 1/27/2022 22:09 | 67.246.80.153 | 2 | 1 | 2 | 4 | 13021 | 2 | 1 | 1 | 1 |
| 98 | 1/27/2022 22:05 | 1/27/2022 22:10 | 173.25.80.7 | 2 | 2 | 2 | 4 | 31750 | 3 | 2 | 2 | 2 |
| 99 | 1/27/2022 22:05 | 1/27/2022 22:10 | 73.160.102.205 | 1 | 1 | 2 | 4 | 08087 | 2 | 2 | 2 | 2 |
| 100 | 1/27/2022 22:04 | 1/27/2022 22:11 | 71.14.77.237 | 1 | 2 | 2 | 3 | 63143 | 1 | 1 | 2 | 2 |
| 101 | 1/28/2022 8:15 | 1/28/2022 8:17 | 174.30.44.42 | 2 | 1 | 2 | 4 | 65338 | 1 | 1 | 1 | 1 |
| 102 | 1/28/2022 8:15 | 1/28/2022 8:17 | 174.203.208.198 | 2 | 2 | 2 | 3 | 29461 | 3 | 2 | 2 | 2 |
| 103 | 1/28/2022 8:15 | 1/28/2022 8:17 | 142.0.217.238 | 2 | 1 | 2 | 3 | 83660 | 4 | 1 | 1 | 1 |
| 104 | 1/28/2022 8:15 | 1/28/2022 8:17 | 68.205.158.150 | 2 | 1 | 1 | 4 | 32780 | 3 | 1 | 1 | 2 |
| 105 | 1/28/2022 8:15 | 1/28/2022 8:18 | 108.231.62.118 | 1 | 1 | 2 | 4 | 95005 | 4 | 1 | 1 | 1 |
| 106 | 1/28/2022 8:15 | 1/28/2022 8:18 | 69.129.80.168 | 2 | 2 | 2 | 4 | 54977 | 1 | 1 | 2 | 2 |
| 107 | 1/28/2022 8:15 | 1/28/2022 8:18 | 208.104.51.155 | 2 | 2 | 1 | 2 | 27560 | 3 | 1 | 1 | 1 |
| 108 | 1/28/2022 8:15 | 1/28/2022 8:18 | 100.37.233.184 | 2 | 2 | 2 | 4 | 10970 | 2 | 1 | 1 | 3 |
| 109 | 1/28/2022 8:15 | 1/28/2022 8:18 | 73.99.232.208 | 1 | 2 | 2 | 3 | 24502 | 3 | 1 | 1 | 1 |
| 110 | 1/28/2022 8:15 | 1/28/2022 8:19 | 172.6.244.113 | 1 | 2 | 1 | 4 | 70360 | 3 | 1 | 1 | 2 |
| 111 | 1/28/2022 8:15 | 1/28/2022 8:19 | 170.94.15.253 | 1 | 2 | 2 | 3 | 72346 | 3 | 1 | 1 | 1 |
| 112 | 1/28/2022 8:15 | 1/28/2022 8:19 | 72.64.15.247 | 2 | 2 | 2 | 4 | 03570 | 2 | 1 | 2 | 2 |
| 113 | 1/28/2022 8:15 | 1/28/2022 8:20 | 174.131.20.47 | 1 | 1 | 2 | 4 | 55308 | 1 | 1 | 1 | 2 |
| 114 | 1/28/2022 8:15 | 1/28/2022 8:20 | 76.188.155.56 | 2 | 1 | 2 | 4 | 44483 | 1 | 1 | 1 | 1 |
| 115 | 1/28/2022 8:15 | 1/28/2022 8:21 | 24.13.19.168 | 1 | 2 | 2 | 3 | 60156 | 1 | 1 | 1 | 1 |
| 116 | 1/28/2022 8:15 | 1/28/2022 8:22 | 107.242.125.29 | 1 | 2 | 2 | 3 | 79924 | 3 | 1 | 1 | 1 |
| 117 | 1/28/2022 8:25 | 1/28/2022 8:29 | 107.77.200.72 | 1 | 1 | 1 | 3 | 73401 | 3 | 1 | 1 | 1 |
| 118 | 1/28/2022 8:25 | 1/28/2022 8:29 | 174.208.225.203 | 2 | 1 | 1 | 4 | 46307 | 1 | 1 | 1 | 2 |

Exhibit 14 - Isaacson Expert Report                                                                 Page 9

**Data File**

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 3 | 1 | 1 | 1 | 3 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 3 |
| 81 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 82 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 83 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 84 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 85 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 |
| 86 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 87 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 88 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 89 | 3 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 90 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 |
| 91 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 92 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 2 |
| 93 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 | 1 | 2 |
| 94 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 1 |
| 95 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 96 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 97 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 98 | 2 | 1 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 |
| 99 | 2 | 1 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | 2 | 1 |
| 100 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| 101 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 102 | 2 | 1 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | 2 | 1 |
| 103 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 104 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 |
| 105 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 106 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 107 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 108 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 109 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 2 | 1 | 3 | 1 |
| 110 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 3 |
| 111 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 112 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 113 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 |
| 114 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| 115 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 116 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 117 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 118 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                              Page 10

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 81 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 82 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 83 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 84 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 85 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 1 | Black female | |
| 86 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 87 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |
| 88 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 1 | Grimes | |
| 89 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 1 | The kid next door to me. | |
| 90 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 91 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 92 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 3 | | |
| 93 | 2 | 2 | 2 | 1 | 4 | 3 | 6 | 1 | 1 | It looks like an LOL doll | |
| 94 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 95 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 96 | 2 | 2 | 2 | 1 | 4 | 3 | 5 | 1 | 2 | | |
| 97 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 3 | | |
| 98 | 2 | 2 | 2 | 1 | 4 | 3 | 4 | 1 | 2 | | |
| 99 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 100 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 1 | Lol Dolls | |
| 101 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 102 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 3 | | |
| 103 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 104 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 2 | | |
| 105 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 | 2 | | |
| 106 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 1 | Rhianna | |
| 107 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 108 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 109 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 1 | This doll looks like a rock star. | |
| 110 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |
| 111 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 112 | 2 | 2 | 2 | 1 | 4 | 3 | 6 | 1 | 2 | | |
| 113 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 1 | A PERSON OF COLOR | |
| 114 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 1 | Looks like an LoL doll | |
| 115 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 116 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 117 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 118 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report

Page 11

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_Code1 | Q2_Q4_Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 80 | | | | | | 97756 | | 1 |
| 81 | | | | | | 89119 | | 1 |
| 82 | | | | | | 91710 | | 1 |
| 83 | | | | | | 92154 | | 1 |
| 84 | | | | | | 18428 | | 1 |
| 85 | 2 | | | 6 | | 40207 | | 1 |
| 86 | | | | | | 33881 | | 1 |
| 87 | | | | | | 27603 | | 1 |
| 88 | 1 | Lum Invader | | 5 | | 17976 | | 1 |
| 89 | 1 | It look like an LOL O' baby sister | | 3 | 98 | 48910 | | 1 |
| 90 | | | | | | 77486 | | 1 |
| 91 | | | | | | 12865 | | 1 |
| 92 | | | | | | 50601 | | 1 |
| 93 | 2 | | | 3 | | 48346 | | 1 |
| 94 | | | | | | 91505 | | 1 |
| 95 | | | | | | 93307 | | 1 |
| 96 | | | | | | 27549 | | 1 |
| 97 | | | | | | 13021 | | 1 |
| 98 | | | | | | 31750 | | 1 |
| 99 | | | | | | 08087 | | 1 |
| 100 | 3 | | | 3 | | 63143 | | 1 |
| 101 | | | | | | 65338 | | 1 |
| 102 | | | | | | 29461 | | 1 |
| 103 | | | | | | 83660 | | 1 |
| 104 | | | | | | 32780 | | 1 |
| 105 | | | | | | 95005 | | 1 |
| 106 | 2 | | | 5 | | 54977 | | 1 |
| 107 | | | | | | 27560 | | 1 |
| 108 | | | | | | 10970 | | 1 |
| 109 | 2 | | | 7 | | 24502 | | 1 |
| 110 | | | | | | 70360 | | 1 |
| 111 | | | | | | 72346 | | 1 |
| 112 | | | | | | 03570 | | 1 |
| 113 | 1 | A PERSON OF COLOR | | 6 | | 55308 | | 1 |
| 114 | 2 | | | 3 | | 44483 | | 1 |
| 115 | | | | | | 60156 | | 1 |
| 116 | | | | | | 79924 | | 1 |
| 117 | | | | | | 73401 | | 1 |
| 118 | | | | | | 46307 | | 1 |

Exhibit 14 - Isaacson Expert Report                                                                 Page 12

Likeness Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 1/28/2022 8:25 | 1/28/2022 8:30 | 64.222.109.190 | 1 | 1 | 1 | 4 | 05843 | 2 | 1 | 1 | 1 |
| 120 | 1/28/2022 8:30 | 1/28/2022 8:32 | 98.236.164.6 | 2 | 2 | 1 | 3 | 16105 | 2 | 1 | 1 | 1 |
| 121 | 1/28/2022 8:25 | 1/28/2022 8:34 | 207.231.66.54 | 2 | 2 | 1 | 3 | 95765 | 4 | 1 | 1 | 1 |
| 122 | 1/28/2022 8:31 | 1/28/2022 8:35 | 71.60.209.78 | 1 | 2 | 1 | 4 | 15241 | 2 | 1 | 1 | 1 |
| 123 | 1/28/2022 8:33 | 1/28/2022 8:38 | 72.14.17.21 | 2 | 1 | 1 | 3 | 64850 | 1 | 1 | 1 | 1 |
| 124 | 1/28/2022 8:43 | 1/28/2022 8:46 | 72.180.98.106 | 2 | 2 | 1 | 3 | 75093 | 3 | 2 | 2 | 2 |
| 125 | 1/28/2022 8:43 | 1/28/2022 8:47 | 98.215.139.244 | 2 | 2 | 1 | 4 | 61401 | 1 | 1 | 1 | 2 |
| 126 | 1/28/2022 8:44 | 1/28/2022 8:49 | 65.24.201.128 | 2 | 2 | 1 | 4 | 43543 | 1 | 1 | 1 | 2 |
| 127 | 1/28/2022 8:49 | 1/28/2022 8:51 | 24.98.82.67 | 1 | 2 | 1 | 4 | 30019 | 3 | 1 | 1 | 2 |
| 128 | 1/28/2022 8:48 | 1/28/2022 8:51 | 148.59.89.84 | 1 | 2 | 1 | 3 | 48872 | 1 | 1 | 1 | 1 |
| 129 | 1/28/2022 8:48 | 1/28/2022 8:51 | 67.169.120.138 | 1 | 1 | 1 | 3 | 94619 | 4 | 1 | 1 | 1 |
| 130 | 1/28/2022 8:50 | 1/28/2022 8:52 | 67.255.104.249 | 2 | 1 | 1 | 4 | 13850 | 2 | 1 | 2 | 2 |
| 131 | 1/28/2022 8:49 | 1/28/2022 8:52 | 172.58.169.190 | 1 | 2 | 1 | 4 | 33713 | 3 | 1 | 1 | 1 |
| 132 | 1/28/2022 8:44 | 1/28/2022 8:53 | 172.58.188.147 | 1 | 1 | 1 | 4 | 24523 | 3 | 1 | 1 | 1 |
| 133 | 1/28/2022 8:34 | 1/28/2022 8:53 | 107.77.209.76 | 2 | 2 | 1 | 3 | 58701 | 1 | 1 | 1 | 1 |
| 134 | 1/28/2022 8:49 | 1/28/2022 8:54 | 172.58.75.77 | 2 | 1 | 1 | 4 | 89143 | 4 | 1 | 1 | 1 |
| 135 | 1/28/2022 8:34 | 1/28/2022 8:56 | 174.206.233.245 | 1 | 2 | 1 | 3 | 07442 | 2 | 1 | 1 | 1 |
| 136 | 1/28/2022 8:56 | 1/28/2022 8:59 | 75.130.101.244 | 2 | 1 | 2 | 2 | 01540 | 2 | 1 | 2 | 2 |
| 137 | 1/28/2022 8:55 | 1/28/2022 9:00 | 24.217.94.33 | 1 | 1 | 2 | 2 | 63005 | 1 | 1 | 2 | 2 |
| 138 | 1/28/2022 8:57 | 1/28/2022 9:00 | 73.9.49.252 | 2 | 2 | 2 | 2 | 60660 | 1 | 1 | 2 | 2 |
| 139 | 1/28/2022 8:58 | 1/28/2022 9:00 | 24.111.155.86 | 2 | 1 | 2 | 2 | 57783 | 1 | 1 | 1 | 1 |
| 140 | 1/28/2022 9:01 | 1/28/2022 9:03 | 35.142.251.40 | 1 | 1 | 2 | 2 | 33579 | 3 | 1 | 1 | 2 |
| 141 | 1/28/2022 9:02 | 1/28/2022 9:03 | 74.131.17.207 | 1 | 2 | 2 | 2 | 42101 | 3 | 1 | 1 | 1 |
| 142 | 1/28/2022 9:02 | 1/28/2022 9:04 | 174.134.48.59 | 2 | 1 | 2 | 2 | 93268 | 4 | 1 | 1 | 1 |
| 143 | 1/28/2022 9:00 | 1/28/2022 9:05 | 67.240.102.40 | 2 | 1 | 2 | 2 | 12887 | 2 | 1 | 1 | 1 |
| 144 | 1/28/2022 9:01 | 1/28/2022 9:05 | 68.113.230.83 | 2 | 2 | 2 | 2 | 54467 | 1 | 1 | 1 | 2 |
| 145 | 1/28/2022 9:08 | 1/28/2022 9:09 | 174.249.38.57 | 2 | 2 | 2 | 2 | 01013 | 2 | 1 | 1 | 1 |
| 146 | 1/28/2022 9:10 | 1/28/2022 9:13 | 107.77.196.72 | 2 | 1 | 2 | 2 | 71040 | 3 | 1 | 1 | 1 |
| 147 | 1/28/2022 9:09 | 1/28/2022 9:14 | 205.121.125.226 | 1 | 1 | 2 | 2 | 84043 | 4 | 1 | 1 | 2 |
| 148 | 1/28/2022 9:13 | 1/28/2022 9:15 | 107.130.155.5 | 2 | 2 | 2 | 2 | 75201 | 3 | 1 | 2 | 2 |
| 149 | 1/28/2022 9:12 | 1/28/2022 9:15 | 162.226.55.142 | 1 | 1 | 2 | 2 | 35758 | 3 | 1 | 1 | 2 |
| 150 | 1/28/2022 9:15 | 1/28/2022 9:17 | 74.103.205.149 | 2 | 1 | 2 | 2 | 02864 | 2 | 1 | 1 | 2 |
| 151 | 1/28/2022 9:14 | 1/28/2022 9:18 | 73.56.35.95 | 1 | 1 | 2 | 2 | 33186 | 3 | 1 | 1 | 1 |
| 152 | 1/28/2022 9:16 | 1/28/2022 9:18 | 198.0.158.150 | 2 | 1 | 2 | 2 | 06037 | 2 | 1 | 2 | 3 |
| 153 | 1/28/2022 9:14 | 1/28/2022 9:21 | 107.77.205.114 | 1 | 2 | 2 | 2 | 99610 | 4 | 1 | 1 | 1 |
| 154 | 1/28/2022 9:17 | 1/28/2022 9:22 | 172.84.208.18 | 1 | 1 | 2 | 2 | 33073 | 3 | 1 | 1 | 2 |
| 155 | 1/28/2022 9:20 | 1/28/2022 9:25 | 162.219.183.209 | 1 | 2 | 2 | 2 | 84119 | 4 | 1 | 1 | 2 |
| 156 | 1/28/2022 9:30 | 1/28/2022 9:32 | 107.77.232.55 | 1 | 2 | 2 | 2 | 36265 | 3 | 1 | 1 | 1 |
| 157 | 1/28/2022 9:32 | 1/28/2022 9:34 | 172.58.193.201 | 2 | 1 | 2 | 2 | 37814 | 3 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                Page 13

**Data File**

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 120 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 121 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 122 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 | 1 | 1 | 3 |
| 123 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 | 1 |
| 124 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 2 | 1 | 2 | 2 |
| 125 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 126 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 127 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 128 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 129 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 130 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 131 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 132 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 1 |
| 133 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |
| 134 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 135 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 136 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 137 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 138 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 139 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 140 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 141 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 142 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 143 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 144 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
| 145 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 146 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 147 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 |
| 148 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 149 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 2 |
| 150 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 151 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 152 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 153 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 154 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 1 |
| 155 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 156 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 157 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report

Page 14

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 2 | | |
| 120 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 121 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 122 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 123 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 124 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 125 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 126 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 127 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 128 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 129 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 130 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 131 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 132 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 1 | | 1 |
| 133 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 134 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 135 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 1 | Lady gaga | |
| 136 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | Billie Eyelish | |
| 137 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 138 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 139 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | Katy Perry | |
| 140 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 141 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 142 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 143 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 144 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 145 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 146 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 147 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 2 | | |
| 148 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 149 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 | 2 | | |
| 150 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 151 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 152 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 153 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 3 | | |
| 154 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 155 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 156 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 157 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report                                                                 Page 15

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_Code1 | Q2_Q4_Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 119 | | | | | | 05843 | | 1 |
| 120 | | | | | | 16105 | | 1 |
| 121 | | | | | | 95765 | | 1 |
| 122 | | | | | | 15241 | | 1 |
| 123 | | | | | | 64850 | | 1 |
| 124 | | | | | | 75093 | | 1 |
| 125 | | | | | | 61401 | | 1 |
| 126 | | | | | | 43543 | | 1 |
| 127 | | | | | | 30019 | | 1 |
| 128 | | | | | | 48872 | | 1 |
| 129 | | | | | | 94619 | | 1 |
| 130 | | | | | | 13850 | | 1 |
| 131 | | | | | | 33713 | | 1 |
| 132 | | | | 99 | | 24523 | | 1 |
| 133 | | | | | | 58701 | | 1 |
| 134 | | | | | | 89143 | | 1 |
| 135 | 2 | | | 5 | | 07442 | | 1 |
| 136 | 2 | | | 5 | | 01540 | | 1 |
| 137 | | | | | | 63005 | | 1 |
| 138 | | | | | | 60660 | | 1 |
| 139 | 2 | | | 5 | | 57783 | | 1 |
| 140 | | | | | | 33579 | | 1 |
| 141 | | | | | | 42101 | | 1 |
| 142 | | | | | | 93268 | | 1 |
| 143 | | | | | | 12887 | | 1 |
| 144 | | | | | | 54467 | | 1 |
| 145 | | | | | | 01013 | | 1 |
| 146 | | | | | | 71040 | | 1 |
| 147 | | | | | | 84043 | | 1 |
| 148 | | | | | | 75201 | | 1 |
| 149 | | | | | | 35758 | | 1 |
| 150 | | | | | | 02864 | | 1 |
| 151 | | | | | | 33186 | | 1 |
| 152 | | | | | | 06037 | | 1 |
| 153 | | | | | | 99610 | | 1 |
| 154 | | | | | | 33073 | | 1 |
| 155 | | | | | | 84119 | | 1 |
| 156 | | | | | | 36265 | | 1 |
| 157 | | | | | | 37814 | | 1 |

Exhibit 14 - Isaacson Expert Report    Page 16

Likeness Survey
**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | 1/28/2022 9:39 | 1/28/2022 9:43 | 24.2.68.97 | 2 | 1 | 2 | 3 | 84041 | 4 | 1 | 1 | 1 |
| 160 | 1/28/2022 9:40 | 1/28/2022 9:44 | 108.202.177.176 | 1 | 2 | 2 | 4 | 94043 | 4 | 1 | 1 | 2 |
| 161 | 1/28/2022 9:45 | 1/28/2022 9:48 | 172.58.61.38 | 1 | 1 | 2 | 3 | 80204 | 4 | 1 | 1 | 1 |
| 162 | 1/28/2022 9:45 | 1/28/2022 9:50 | 50.52.104.90 | 1 | 2 | 2 | 3 | 99163 | 4 | 1 | 1 | 1 |
| 163 | 1/28/2022 9:46 | 1/28/2022 9:52 | 107.77.214.11 | 2 | 1 | 2 | 3 | 95120 | 4 | 1 | 1 | 1 |
| 164 | 1/28/2022 10:02 | 1/28/2022 10:06 | 98.244.9.17 | 2 | 1 | 2 | 2 | 95926 | 4 | 1 | 1 | 1 |
| 165 | 1/28/2022 10:11 | 1/28/2022 10:13 | 104.172.106.138 | 2 | 2 | 2 | 2 | 91344 | 4 | 1 | 1 | 2 |
| 166 | 1/28/2022 10:36 | 1/28/2022 10:39 | 74.194.48.226 | 2 | 1 | 1 | 4 | 65708 | 1 | 1 | 1 | 2 |
| 168 | 1/28/2022 10:38 | 1/28/2022 10:41 | 107.77.233.41 | 2 | 1 | 1 | 3 | 29681 | 3 | 1 | 1 | 1 |
| 169 | 1/28/2022 10:37 | 1/28/2022 10:42 | 69.43.13.35 | 2 | 2 | 1 | 4 | 26301 | 3 | 1 | 1 | 1 |
| 170 | 1/28/2022 10:37 | 1/28/2022 10:46 | 104.156.114.12 | 1 | 1 | 1 | 3 | 41501 | 3 | 1 | 1 | 1 |
| 171 | 1/28/2022 10:46 | 1/28/2022 10:48 | 170.253.252.193 | 2 | 2 | 2 | 2 | 39759 | 3 | 1 | 1 | 1 |
| 172 | 1/28/2022 10:46 | 1/28/2022 10:48 | 146.168.26.157 | 2 | 2 | 2 | 3 | 18255 | 2 | 1 | 1 | 1 |
| 173 | 1/28/2022 10:45 | 1/28/2022 10:49 | 73.59.162.66 | 1 | 2 | 2 | 4 | 38138 | 3 | 1 | 1 | 1 |
| 174 | 1/28/2022 10:45 | 1/28/2022 10:49 | 71.91.165.205 | 1 | 2 | 2 | 4 | 76180 | 3 | 1 | 1 | 2 |
| 175 | 1/28/2022 10:47 | 1/28/2022 10:50 | 174.80.20.133 | 2 | 1 | 2 | 2 | 38583 | 3 | 1 | 1 | 1 |
| 176 | 1/28/2022 10:46 | 1/28/2022 10:51 | 68.98.241.104 | 2 | 2 | 2 | 4 | 23669 | 3 | 1 | 1 | 2 |
| 178 | 1/28/2022 10:50 | 1/28/2022 10:53 | 96.10.216.131 | 2 | 2 | 2 | 2 | 28348 | 3 | 1 | 1 | 2 |
| 179 | 1/28/2022 10:46 | 1/28/2022 10:57 | 73.207.129.129 | 1 | 1 | 2 | 2 | 30135 | 3 | 1 | 1 | 1 |
| 180 | 1/28/2022 11:00 | 1/28/2022 11:05 | 172.58.192.44 | 2 | 2 | 2 | 2 | 42445 | 3 | 1 | 1 | 1 |
| 181 | 1/28/2022 11:19 | 1/28/2022 11:22 | 96.88.94.189 | 1 | 2 | 2 | 2 | 80128 | 4 | 1 | 1 | 1 |
| 182 | 1/28/2022 11:39 | 1/28/2022 11:41 | 71.67.18.26 | 2 | 1 | 1 | 3 | 43081 | 1 | 1 | 1 | 1 |
| 183 | 1/28/2022 11:39 | 1/28/2022 11:41 | 174.246.224.100 | 2 | 2 | 1 | 3 | 27616 | 3 | 1 | 2 | 2 |
| 185 | 1/28/2022 11:40 | 1/28/2022 11:42 | 174.60.57.72 | 1 | 2 | 1 | 2 | 17508 | 2 | 1 | 1 | 1 |
| 186 | 1/28/2022 11:39 | 1/28/2022 11:42 | 172.58.137.182 | 1 | 2 | 1 | 3 | 65802 | 1 | 2 | 2 | 2 |
| 187 | 1/28/2022 11:39 | 1/28/2022 11:42 | 75.49.253.40 | 2 | 1 | 1 | 3 | 94555 | 4 | 2 | 1 | 2 |
| 188 | 1/28/2022 11:40 | 1/28/2022 11:43 | 50.109.82.135 | 1 | 1 | 1 | 4 | 60968 | 1 | 1 | 1 | 1 |
| 189 | 1/28/2022 11:40 | 1/28/2022 11:43 | 75.188.55.239 | 1 | 1 | 1 | 4 | 43016 | 1 | 1 | 1 | 3 |
| 190 | 1/28/2022 11:39 | 1/28/2022 11:43 | 67.255.96.82 | 2 | 1 | 1 | 4 | 13850 | 2 | 1 | 1 | 2 |
| 191 | 1/28/2022 11:40 | 1/28/2022 11:44 | 67.169.200.162 | 1 | 2 | 1 | 3 | 97035 | 4 | 1 | 1 | 1 |
| 192 | 1/28/2022 11:39 | 1/28/2022 11:44 | 67.176.204.191 | 2 | 1 | 1 | 4 | 60423 | 1 | 2 | 2 | 2 |
| 193 | 1/28/2022 11:40 | 1/28/2022 11:44 | 66.153.138.162 | 1 | 2 | 1 | 4 | 28451 | 3 | 1 | 2 | 1 |
| 194 | 1/28/2022 11:46 | 1/28/2022 11:49 | 98.46.105.57 | 1 | 1 | 2 | 2 | 60622 | 1 | 1 | 1 | 1 |
| 195 | 1/28/2022 11:47 | 1/28/2022 11:49 | 208.98.188.244 | 2 | 2 | 2 | 3 | 83276 | 4 | 1 | 1 | 1 |
| 196 | 1/28/2022 11:47 | 1/28/2022 11:49 | 74.78.185.229 | 1 | 1 | 2 | 4 | 04468 | 2 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report    Page 17

Likeness Survey
Data File

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | 3 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 160 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 2 |
| 161 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 162 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 163 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 2 |
| 164 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | | | | |
| 165 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 166 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 168 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 169 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 |
| 170 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 171 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 172 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 |
| 173 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 174 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 175 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 176 | 2 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 178 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 179 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 180 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 181 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 182 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 183 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 185 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 186 | 2 | 1 | 1 | 2 | 2 | | | | | | 1 | 2 | 1 | 2 | 1 |
| 187 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 3 | 1 |
| 188 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 189 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 190 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 191 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| 192 | 2 | 1 | 2 | 1 | 2 | | | | | | 1 | 1 | 2 | 2 | 1 |
| 193 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 194 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 195 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 196 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |

Exhibit 14 - Isaacson Expert Report

Likeness Survey
Data File

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 160 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 1 | I think this particular LOL doll looks slightly Asian in ethnicity. My 5 year old granddaughter loves LOL dolls and some of them are more identifiable as one ethnic group than others. | |
| 161 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 162 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 163 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 164 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 165 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 166 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 168 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 169 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 2 | | |
| 170 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 3 | | |
| 171 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | Bratz | |
| 172 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 173 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 3 | | |
| 174 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 175 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 176 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 3 | | |
| 178 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 179 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 180 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 181 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 182 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 183 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 185 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 186 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 2 | | |
| 187 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 188 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 189 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 2 | | |
| 190 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | | 1 |
| 191 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 192 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 1 | The doll is similar to children of color except the eyes are enlarged. | |
| 193 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 1 | | 1 |
| 194 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 195 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 2 | | |
| 196 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report                                                                                          Page 19

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_ Code1 | Q2_Q4_ Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 159 | | | | | | 84041 | | 1 |
| 160 | 2 | | | 3 | 6 | 94043 | | 1 |
| 161 | | | | | | 80204 | | 1 |
| 162 | | | | | | 99163 | | 1 |
| 163 | | | | | | 95120 | | 1 |
| 164 | | | | | | 95926 | | 1 |
| 165 | | | | | | 91344 | | 1 |
| 166 | | | | | | 65708 | | 1 |
| 168 | | | | | | 29681 | | 1 |
| 169 | | | | | | 26301 | | 1 |
| 170 | | | | | | 41501 | | 1 |
| 171 | 2 | | | 3 | | 39759 | | 1 |
| 172 | | | | | | 18255 | | 1 |
| 173 | | | | | | 38138 | | 1 |
| 174 | | | | | | 76180 | | 1 |
| 175 | | | | | | 38583 | | 1 |
| 176 | | | | | | 23669 | | 1 |
| 178 | | | | | | 28348 | | 1 |
| 179 | | | | | | 30135 | | 1 |
| 180 | | | | | | 42445 | | 1 |
| 181 | | | | | | 80128 | | 1 |
| 182 | | | | | | 43081 | | 1 |
| 183 | | | | | | 27616 | | 1 |
| 185 | | | | | | 17508 | | 1 |
| 186 | | | | | | 65802 | | 1 |
| 187 | | | | | | 94555 | | 1 |
| 188 | | | | | | 60968 | | 1 |
| 189 | | | | | | 43016 | | 1 |
| 190 | | | | 99 | | 13850 | | 1 |
| 191 | | | | | | 97035 | | 1 |
| 192 | 2 | | | 6 | | 60423 | | 1 |
| 193 | | | | 99 | | 28451 | | 1 |
| 194 | | | | | | 60622 | | 1 |
| 195 | | | | | | 83276 | | 1 |
| 196 | | | | | | 04468 | | 1 |

Exhibit 14 - Isaacson Expert Report

Page 20

Likeness Survey
**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | 1/28/2022 11:47 | 1/28/2022 11:50 | 107.77.232.140 | 2 | 2 | 2 | 4 | 29649 | 3 | 1 | 1 | 1 |
| 198 | 1/28/2022 11:47 | 1/28/2022 11:50 | 160.2.107.85 | 1 | 1 | 2 | 4 | 83709 | 4 | 1 | 1 | 2 |
| 199 | 1/28/2022 11:49 | 1/28/2022 11:51 | 71.69.130.204 | 2 | 1 | 2 | 2 | 27896 | 3 | 1 | 1 | 1 |
| 200 | 1/28/2022 11:49 | 1/28/2022 11:51 | 174.209.102.8 | 1 | 2 | 2 | 2 | 30607 | 3 | 1 | 1 | 1 |
| 201 | 1/28/2022 11:48 | 1/28/2022 11:52 | 174.215.151.87 | 1 | 1 | 2 | 2 | 75933 | 3 | 1 | 1 | 2 |
| 202 | 1/28/2022 11:51 | 1/28/2022 11:54 | 64.251.99.82 | 2 | 2 | 2 | 2 | 70068 | 3 | 1 | 1 | 1 |
| 203 | 1/28/2022 19:52 | 1/28/2022 19:54 | 172.220.194.26 | 1 | 2 | 2 | 3 | 29376 | 3 | 1 | 2 | 1 |
| 204 | 1/28/2022 19:52 | 1/28/2022 19:55 | 75.170.38.183 | 2 | 1 | 1 | 4 | 27864 | 3 | 1 | 2 | 2 |
| 205 | 1/28/2022 19:52 | 1/28/2022 19:55 | 107.220.63.64 | 1 | 1 | 2 | 4 | 76550 | 3 | 1 | 1 | 1 |
| 206 | 1/28/2022 19:53 | 1/28/2022 19:56 | 66.69.253.175 | 1 | 1 | 2 | 2 | 78744 | 3 | 2 | 2 | 2 |
| 207 | 1/28/2022 19:53 | 1/28/2022 19:56 | 184.55.150.41 | 2 | 2 | 2 | 3 | 54956 | 1 | 1 | 1 | 1 |
| 208 | 1/28/2022 19:52 | 1/28/2022 19:56 | 76.103.81.151 | 2 | 2 | 2 | 4 | 94544 | 4 | 1 | 1 | 1 |
| 209 | 1/28/2022 19:53 | 1/28/2022 19:56 | 174.212.98.29 | 2 | 2 | 2 | 4 | 37032 | 3 | 1 | 1 | 2 |
| 210 | 1/28/2022 19:52 | 1/28/2022 19:56 | 104.11.102.156 | 1 | 2 | 1 | 4 | 54304 | 1 | 1 | 1 | 2 |
| 211 | 1/28/2022 19:53 | 1/28/2022 19:56 | 99.101.51.226 | 2 | 1 | 2 | 4 | 33062 | 3 | 1 | 1 | 2 |
| 212 | 1/28/2022 19:53 | 1/28/2022 19:57 | 73.52.44.73 | 2 | 1 | 2 | 3 | 17044 | 2 | 1 | 1 | 1 |
| 213 | 1/28/2022 19:52 | 1/28/2022 19:57 | 73.249.73.48 | 2 | 2 | 2 | 4 | 02703 | 2 | 1 | 1 | 1 |
| 214 | 1/28/2022 19:53 | 1/28/2022 19:57 | 76.92.170.239 | 2 | 1 | 1 | 3 | 64151 | 1 | 1 | 1 | 2 |
| 215 | 1/28/2022 19:53 | 1/28/2022 19:57 | 209.54.8.97 | 1 | 1 | 2 | 3 | 63901 | 1 | 1 | 2 | 1 |
| 217 | 1/28/2022 19:53 | 1/28/2022 19:58 | 71.217.83.36 | 2 | 1 | 2 | 3 | 28337 | 3 | 1 | 1 | 1 |
| 218 | 1/28/2022 19:54 | 1/28/2022 19:58 | 67.165.8.140 | 1 | 1 | 2 | 4 | 18914 | 2 | 1 | 1 | 1 |
| 219 | 1/28/2022 19:54 | 1/28/2022 19:58 | 104.230.138.43 | 2 | 2 | 2 | 3 | 40229 | 3 | 1 | 1 | 1 |
| 220 | 1/28/2022 19:52 | 1/28/2022 19:58 | 174.199.162.98 | 2 | 1 | 2 | 4 | 30286 | 3 | 1 | 1 | 1 |
| 221 | 1/28/2022 19:54 | 1/28/2022 19:58 | 98.27.210.5 | 2 | 1 | 2 | 3 | 44077 | 1 | 1 | 1 | 1 |
| 222 | 1/28/2022 19:54 | 1/28/2022 19:58 | 172.58.220.110 | 1 | 1 | 1 | 3 | 02482 | 2 | 1 | 2 | 1 |
| 223 | 1/28/2022 19:53 | 1/28/2022 19:58 | 107.115.171.45 | 2 | 2 | 2 | 3 | 72645 | 3 | 1 | 1 | 2 |
| 224 | 1/28/2022 19:52 | 1/28/2022 19:58 | 72.231.208.228 | 1 | 1 | 2 | 4 | 14624 | 2 | 1 | 1 | 2 |
| 225 | 1/28/2022 19:52 | 1/28/2022 19:59 | 73.197.244.5 | 1 | 1 | 2 | 4 | 08053 | 2 | 1 | 1 | 2 |
| 226 | 1/28/2022 19:53 | 1/28/2022 19:59 | 107.216.109.13 | 2 | 1 | 2 | 4 | 78586 | 3 | 1 | 1 | 2 |
| 227 | 1/28/2022 19:53 | 1/28/2022 19:59 | 172.6.90.20 | 1 | 1 | 2 | 4 | 77566 | 3 | 1 | 2 | 2 |
| 228 | 1/28/2022 19:54 | 1/28/2022 19:59 | 67.233.132.172 | 1 | 1 | 2 | 4 | 32778 | 3 | 1 | 1 | 2 |
| 229 | 1/28/2022 19:53 | 1/28/2022 20:00 | 174.254.48.13 | 2 | 1 | 2 | 4 | 30236 | 3 | 1 | 1 | 1 |
| 230 | 1/28/2022 19:57 | 1/28/2022 20:04 | 70.117.255.195 | 2 | 1 | 1 | 3 | 78538 | 3 | 1 | 1 | 1 |
| 231 | 1/28/2022 20:01 | 1/28/2022 20:05 | 139.171.3.157 | 2 | 2 | 1 | 2 | 08046 | 2 | 1 | 1 | 1 |
| 232 | 1/28/2022 19:52 | 1/28/2022 20:07 | 172.75.178.33 | 2 | 2 | 2 | 2 | 29169 | 3 | 1 | 1 | 1 |
| 233 | 1/28/2022 20:08 | 1/28/2022 20:11 | 199.250.238.154 | 2 | 2 | 1 | 2 | 31543 | 3 | 1 | 1 | 1 |
| 234 | 1/28/2022 20:08 | 1/28/2022 20:15 | 172.58.168.56 | 2 | 1 | 1 | 2 | 33605 | 3 | 1 | 1 | 2 |
| 235 | 1/28/2022 20:12 | 1/28/2022 20:15 | 76.28.84.149 | 1 | 1 | 1 | 2 | 02135 | 2 | 1 | 1 | 2 |
| 236 | 1/28/2022 20:18 | 1/28/2022 20:22 | 107.4.250.232 | 1 | 1 | 1 | 2 | 55410 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report    Page 21

| Respondent_ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 198 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 1 |
| 199 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 200 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 |
| 201 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 202 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 203 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 204 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 2 |
| 205 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 206 | 2 | 1 | 1 | 2 | 2 | | | | | | 1 | 2 | 2 | 2 | 2 |
| 207 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 208 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 |
| 209 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 210 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 3 |
| 211 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 212 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 3 |
| 213 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 214 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 215 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 217 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 3 |
| 218 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 219 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 220 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 221 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 222 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 223 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 3 | 3 |
| 224 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 |
| 225 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 |
| 226 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 |
| 227 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 228 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 229 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 230 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 2 |
| 231 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 232 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 233 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 234 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 235 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 |
| 236 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                 Page 22

**Data File**

| Respondent_ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 198 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 | 2 | | |
| 199 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 200 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 201 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 202 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 203 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 204 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 205 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 206 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 3 | | |
| 207 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 208 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 209 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 210 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 211 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 212 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 3 | | |
| 213 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 214 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 1 | snookie | |
| 215 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 3 | | |
| 217 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 218 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 219 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 1 | Lol surprise | |
| 220 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 221 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 222 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 223 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 224 | 2 | 2 | 2 | 1 | 4 | 3 | 5 | 1 | 3 | | |
| 225 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 1 | a black girl | |
| 226 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 227 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 228 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 229 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | My grand daughter has boots like those | |
| 230 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 231 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | it looks like a greatone | |
| 232 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 1 | Girl on IG name BomberGirl | |
| 233 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 234 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 235 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 236 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 1 | A minority | |

Exhibit 14 - Isaacson Expert Report    Page 23

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_ Code1 | Q2_Q4_ Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 197 | | | | | | 29649 | | 1 |
| 198 | | | | | | 83709 | | 1 |
| 199 | | | | | | 27896 | | 1 |
| 200 | | | | | | 30607 | | 1 |
| 201 | | | | | | 75933 | | 1 |
| 202 | | | | | | 70068 | | 1 |
| 203 | | | | | | 29376 | | 1 |
| 204 | | | | | | 27864 | | 1 |
| 205 | | | | | | 76550 | | 1 |
| 206 | | | | | | 78744 | | 1 |
| 207 | | | | | | 54956 | | 1 |
| 208 | | | | | | 94544 | | 1 |
| 209 | | | | | | 37032 | | 1 |
| 210 | | | | | | 54304 | | 1 |
| 211 | | | | | | 33062 | | 1 |
| 212 | | | | | | 17044 | | 1 |
| 213 | | | | | | 02703 | | 1 |
| 214 | 2 | | | 5 | | 64151 | | 1 |
| 215 | | | | | | 63901 | | 1 |
| 217 | | | | | | 28337 | | 1 |
| 218 | | | | | | 18914 | | 1 |
| 219 | 2 | | | 3 | | 40229 | | 1 |
| 220 | | | | | | 30286 | | 1 |
| 221 | | | | | | 44077 | | 1 |
| 222 | | | | | | 02482 | | 1 |
| 223 | | | | | | 72645 | | 1 |
| 224 | | | | | | 14624 | | 1 |
| 225 | 2 | | | 6 | | 08053 | | 1 |
| 226 | | | | | | 78586 | | 1 |
| 227 | | | | | | 77566 | | 1 |
| 228 | | | | | | 32778 | | 1 |
| 229 | 2 | | | 98 | | 30236 | | 1 |
| 230 | | | | | | 78538 | | 1 |
| 231 | 1 | | 1 | 98 | | 08046 | | 1 |
| 232 | 2 | | | 5 | | 29169 | | 1 |
| 233 | | | | | | 31543 | | 1 |
| 234 | | | | | | 33605 | | 1 |
| 235 | | | | | | 02135 | | 1 |
| 236 | 2 | | | 6 | | 55410 | | 1 |

Exhibit 14 - Isaacson Expert Report                                                    Page 24

Likeness Survey
**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | 1/28/2022 20:19 | 1/28/2022 20:22 | 71.86.158.6 | 1 | 1 | 1 | 2 | 63021 | 1 | 1 | 1 | 2 |
| 239 | 1/28/2022 20:25 | 1/28/2022 20:27 | 68.83.64.223 | 1 | 2 | 1 | 3 | 07036 | 2 | 2 | 2 | 2 |
| 240 | 1/28/2022 20:25 | 1/28/2022 20:28 | 24.15.7.245 | 2 | 1 | 1 | 3 | 60523 | 1 | 1 | 1 | 1 |
| 241 | 1/28/2022 20:27 | 1/28/2022 20:29 | 100.10.73.252 | 1 | 2 | 1 | 2 | 02905 | 2 | 1 | 1 | 2 |
| 242 | 1/28/2022 20:29 | 1/28/2022 20:32 | 173.18.212.143 | 2 | 2 | 1 | 3 | 61327 | 1 | 1 | 1 | 1 |
| 243 | 1/28/2022 20:27 | 1/28/2022 20:33 | 172.58.111.240 | 1 | 1 | 1 | 4 | 75605 | 3 | 1 | 1 | 2 |
| 244 | 1/28/2022 20:29 | 1/28/2022 20:43 | 76.89.106.146 | 2 | 2 | 1 | 4 | 92240 | 4 | 2 | 2 | 2 |
| 245 | 1/28/2022 20:49 | 1/28/2022 20:52 | 73.210.37.37 | 2 | 1 | 1 | 2 | 60634 | 1 | 1 | 2 | 2 |
| 246 | 1/28/2022 20:54 | 1/28/2022 20:58 | 68.227.104.71 | 1 | 1 | 1 | 2 | 73078 | 3 | 1 | 1 | 2 |
| 247 | 1/28/2022 21:17 | 1/28/2022 21:21 | 47.156.69.58 | 1 | 1 | 1 | 4 | 90049 | 4 | 1 | 1 | 1 |
| 248 | 1/28/2022 21:19 | 1/28/2022 21:23 | 99.16.102.214 | 2 | 2 | 1 | 4 | 94118 | 4 | 2 | 1 | 1 |
| 250 | 1/28/2022 21:18 | 1/28/2022 21:35 | 174.193.136.116 | 2 | 2 | 1 | 4 | 90650 | 4 | 1 | 1 | 1 |
| 251 | 1/28/2022 21:37 | 1/28/2022 21:41 | 172.88.109.46 | 2 | 2 | 1 | 4 | 91748 | 4 | 1 | 1 | 2 |
| 252 | 1/29/2022 10:30 | 1/29/2022 10:32 | 162.203.21.116 | 1 | 1 | 1 | 2 | 53029 | 1 | 2 | 1 | 2 |
| 253 | 1/29/2022 10:31 | 1/29/2022 10:34 | 99.120.227.173 | 2 | 2 | 1 | 4 | 48390 | 1 | 1 | 1 | 1 |
| 254 | 1/29/2022 10:31 | 1/29/2022 10:34 | 73.30.227.181 | 2 | 1 | 1 | 4 | 18974 | 2 | 1 | 1 | 2 |
| 255 | 1/29/2022 10:31 | 1/29/2022 10:35 | 64.67.56.73 | 1 | 1 | 1 | 4 | 18229 | 2 | 1 | 1 | 1 |
| 256 | 1/29/2022 10:32 | 1/29/2022 10:37 | 174.199.172.2 | 2 | 2 | 1 | 3 | 35619 | 3 | 1 | 1 | 2 |
| 257 | 1/29/2022 10:32 | 1/29/2022 10:37 | 153.33.152.4 | 2 | 1 | 1 | 2 | 39759 | 3 | 1 | 2 | 2 |
| 258 | 1/29/2022 10:33 | 1/29/2022 10:37 | 172.58.192.185 | 2 | 1 | 1 | 4 | 37331 | 3 | 1 | 2 | 2 |
| 259 | 1/29/2022 10:33 | 1/29/2022 10:37 | 173.245.153.129 | 2 | 2 | 1 | 4 | 12916 | 2 | 1 | 1 | 1 |
| 260 | 1/29/2022 10:35 | 1/29/2022 10:37 | 73.75.84.64 | 2 | 2 | 1 | 2 | 61104 | 1 | 1 | 1 | 1 |
| 261 | 1/29/2022 10:31 | 1/29/2022 10:37 | 173.235.25.101 | 2 | 1 | 1 | 3 | 39216 | 3 | 1 | 1 | 1 |
| 262 | 1/29/2022 10:33 | 1/29/2022 10:37 | 71.90.52.13 | 2 | 1 | 1 | 3 | 53085 | 1 | 1 | 1 | 1 |
| 263 | 1/29/2022 10:35 | 1/29/2022 10:38 | 68.196.192.8 | 2 | 2 | 1 | 4 | 11778 | 2 | 1 | 1 | 2 |
| 264 | 1/29/2022 10:34 | 1/29/2022 10:38 | 96.31.56.45 | 2 | 2 | 1 | 3 | 42764 | 3 | 1 | 1 | 1 |
| 265 | 1/29/2022 10:35 | 1/29/2022 10:39 | 47.226.16.189 | 1 | 1 | 1 | 4 | 37803 | 3 | 1 | 2 | 1 |
| 266 | 1/29/2022 10:36 | 1/29/2022 10:39 | 174.204.72.207 | 1 | 1 | 1 | 4 | 99503 | 4 | 2 | 2 | 2 |
| 267 | 1/29/2022 10:35 | 1/29/2022 10:39 | 75.169.157.13 | 2 | 1 | 1 | 4 | 84025 | 4 | 1 | 1 | 1 |
| 268 | 1/29/2022 10:35 | 1/29/2022 10:39 | 65.215.70.86 | 1 | 2 | 1 | 3 | 91706 | 4 | 1 | 1 | 1 |
| 270 | 1/29/2022 10:37 | 1/29/2022 10:40 | 99.127.36.112 | 1 | 2 | 1 | 4 | 70005 | 3 | 1 | 1 | 1 |
| 271 | 1/29/2022 10:35 | 1/29/2022 10:40 | 23.84.118.161 | 2 | 2 | 1 | 4 | 62221 | 1 | 1 | 2 | 2 |
| 272 | 1/29/2022 10:37 | 1/29/2022 10:40 | 174.206.39.84 | 1 | 1 | 1 | 3 | 23236 | 3 | 1 | 1 | 1 |
| 273 | 1/29/2022 10:36 | 1/29/2022 10:40 | 72.23.98.245 | 1 | 2 | 1 | 3 | 16117 | 2 | 1 | 1 | 1 |
| 274 | 1/29/2022 10:37 | 1/29/2022 10:41 | 50.81.95.157 | 1 | 2 | 1 | 3 | 52728 | 1 | 1 | 2 | 2 |
| 275 | 1/29/2022 10:38 | 1/29/2022 10:41 | 198.29.191.229 | 2 | 1 | 1 | 2 | 60408 | 1 | 1 | 1 | 1 |
| 276 | 1/29/2022 10:37 | 1/29/2022 10:42 | 71.178.249.62 | 2 | 1 | 1 | 3 | 20882 | 3 | 1 | 1 | 1 |
| 277 | 1/29/2022 10:39 | 1/29/2022 10:42 | 71.218.171.181 | 1 | 2 | 1 | 3 | 80233 | 4 | 2 | 1 | 1 |
| 278 | 1/29/2022 10:41 | 1/29/2022 10:42 | 70.127.230.98 | 2 | 2 | 1 | 2 | 33609 | 3 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                      Page 25

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 239 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 |
| 240 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 241 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 242 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 243 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 244 | 2 | 1 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 |
| 245 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 246 | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 247 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 248 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 2 | 1 | 1 |
| 250 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 251 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 252 | 1 | 1 | 1 | 2 | 2 | | | | | | 1 | 2 | 2 | 1 | 2 |
| 253 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 1 | 3 |
| 254 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 1 |
| 255 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 3 | 2 | 1 |
| 256 | 2 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 257 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
| 258 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 259 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 260 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 261 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
| 262 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 263 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 264 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 265 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 266 | 2 | 1 | 2 | 2 | 2 | | | | | | 1 | 1 | 2 | 2 | 1 |
| 267 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 268 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 270 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 271 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 272 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 273 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 274 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 275 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 276 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 277 | 1 | 1 | 3 | 2 | 2 | | | | | | 1 | 2 | 3 | 3 | 2 |
| 278 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                                    Page 26

Likeness Survey
Data File

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 239 | 2 | 2 | 2 | 1 | 4 | 3 | 6 | 1 | 2 | | |
| 240 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 3 | | |
| 241 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 1 | Rockstar | |
| 242 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 243 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 244 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 1 | | 1 |
| 245 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 246 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 247 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 248 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 250 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 1 | Beyonce | |
| 251 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 3 | | |
| 252 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 253 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | A generic female rock musician | |
| 254 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 2 | | |
| 255 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 2 | | |
| 256 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 3 | | |
| 257 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 258 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 259 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 260 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 3 | | |
| 261 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 3 | | |
| 262 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 263 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 264 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 3 | | |
| 265 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 1 | Selena Gomez | |
| 266 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 267 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 268 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 1 | | 1 |
| 270 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 271 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 3 | | |
| 272 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 273 | 2 | 2 | 2 | 1 | 4 | 3 | 1 | 1 | 2 | | |
| 274 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 275 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 2 | | |
| 276 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 277 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 3 | | |
| 278 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report                                                                                              Page 27

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_Code1 | Q2_Q4_Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 237 | | | | | | 63021 | | 1 |
| 239 | | | | | | 07036 | | 1 |
| 240 | | | | | | 60523 | | 1 |
| 241 | 1 | Rockstar | | 7 | | 02905 | | 1 |
| 242 | | | | | | 61327 | | 1 |
| 243 | | | | | | 75605 | | 1 |
| 244 | | | | 99 | | 92240 | | 1 |
| 245 | | | | | | 60634 | | 1 |
| 246 | | | | | | 73078 | | 1 |
| 247 | | | | | | 90049 | | 1 |
| 248 | | | | | | 94118 | | 1 |
| 250 | 3 | | | 5 | | 90650 | | 1 |
| 251 | | | | | | 91748 | | 1 |
| 252 | | | | | | 53029 | | 1 |
| 253 | 3 | | | 7 | | 48390 | | 1 |
| 254 | | | | | | 18974 | | 1 |
| 255 | | | | | | 18229 | | 1 |
| 256 | | | | | | 35619 | | 1 |
| 257 | | | | | | 39759 | | 1 |
| 258 | | | | | | 37331 | | 1 |
| 259 | | | | | | 12916 | | 1 |
| 260 | | | | | | 61104 | | 1 |
| 261 | | | | | | 39216 | | 1 |
| 262 | | | | | | 53085 | | 1 |
| 263 | | | | | | 11778 | | 1 |
| 264 | | | | | | 42764 | | 1 |
| 265 | 2 | | | 5 | | 37803 | | 1 |
| 266 | | | | | | 99503 | | 1 |
| 267 | | | | | | 84025 | | 1 |
| 268 | | | | 99 | | 91706 | | 1 |
| 270 | | | | | | 70005 | | 1 |
| 271 | | | | | | 62221 | | 1 |
| 272 | | | | | | 23236 | | 1 |
| 273 | | | | | | 16117 | | 1 |
| 274 | | | | | | 52728 | | 1 |
| 275 | | | | | | 60408 | | 1 |
| 276 | | | | | | 20882 | | 1 |
| 277 | | | | | | 80233 | | 1 |
| 278 | | | | | | 33609 | | 1 |

Exhibit 14 - Isaacson Expert Report

Page 28

Likeness Survey
**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | 1/29/2022 10:32 | 1/29/2022 10:43 | 98.113.194.140 | 1 | 2 | 1 | 3 | 11580 | 2 | 1 | 1 | 1 |
| 280 | 1/29/2022 10:39 | 1/29/2022 10:43 | 70.135.136.134 | 2 | 1 | 1 | 3 | 32829 | 3 | 1 | 1 | 1 |
| 281 | 1/29/2022 10:41 | 1/29/2022 10:43 | 99.6.166.224 | 2 | 1 | 1 | 2 | 10002 | 2 | 2 | 2 | 2 |
| 282 | 1/29/2022 10:40 | 1/29/2022 10:44 | 67.140.241.156 | 1 | 2 | 1 | 3 | 40744 | 3 | 1 | 1 | 2 |
| 283 | 1/29/2022 10:42 | 1/29/2022 10:45 | 76.219.137.83 | 2 | 1 | 1 | 3 | 77086 | 3 | 1 | 1 | 1 |
| 284 | 1/29/2022 10:40 | 1/29/2022 10:45 | 71.60.33.54 | 2 | 2 | 1 | 3 | 15068 | 2 | 1 | 1 | 1 |
| 285 | 1/29/2022 10:42 | 1/29/2022 10:45 | 162.206.221.19 | 2 | 2 | 1 | 3 | 40065 | 3 | 1 | 1 | 2 |
| 286 | 1/29/2022 10:39 | 1/29/2022 10:47 | 173.71.127.63 | 1 | 2 | 1 | 3 | 07055 | 2 | 1 | 1 | 1 |
| 287 | 1/29/2022 10:44 | 1/29/2022 10:51 | 71.13.33.246 | 1 | 1 | 1 | 3 | 55806 | 1 | 1 | 2 | 1 |
| 288 | 1/29/2022 10:49 | 1/29/2022 10:52 | 174.206.42.134 | 1 | 2 | 1 | 4 | 24082 | 3 | 1 | 1 | 1 |
| 289 | 1/29/2022 10:47 | 1/29/2022 10:52 | 174.192.197.133 | 2 | 1 | 1 | 3 | 21784 | 3 | 1 | 1 | 1 |
| 290 | 1/29/2022 10:43 | 1/29/2022 10:52 | 99.144.73.173 | 1 | 1 | 1 | 3 | 07013 | 2 | 1 | 1 | 1 |
| 291 | 1/29/2022 10:51 | 1/29/2022 10:53 | 98.212.202.193 | 1 | 1 | 1 | 2 | 60107 | 1 | 1 | 1 | 1 |
| 292 | 1/29/2022 10:51 | 1/29/2022 10:53 | 98.228.55.21 | 1 | 1 | 1 | 3 | 61801 | 1 | 1 | 1 | 1 |
| 293 | 1/29/2022 10:51 | 1/29/2022 10:54 | 98.36.191.82 | 2 | 1 | 1 | 3 | 95757 | 4 | 1 | 1 | 1 |
| 294 | 1/29/2022 10:52 | 1/29/2022 10:55 | 204.106.240.188 | 1 | 2 | 1 | 4 | 49082 | 1 | 1 | 1 | 2 |
| 295 | 1/29/2022 10:50 | 1/29/2022 10:57 | 72.95.99.53 | 1 | 1 | 1 | 3 | 04009 | 2 | 1 | 1 | 1 |
| 296 | 1/29/2022 10:54 | 1/29/2022 10:57 | 99.98.251.185 | 1 | 1 | 1 | 3 | 92653 | 4 | 1 | 1 | 1 |
| 297 | 1/29/2022 10:53 | 1/29/2022 10:57 | 69.121.156.105 | 1 | 2 | 1 | 3 | 10920 | 2 | 1 | 1 | 1 |
| 298 | 1/29/2022 10:55 | 1/29/2022 10:58 | 172.58.197.42 | 2 | 1 | 1 | 3 | 48017 | 1 | 1 | 1 | 2 |
| 299 | 1/29/2022 10:54 | 1/29/2022 10:58 | 73.166.13.249 | 2 | 1 | 1 | 3 | 77080 | 3 | 1 | 1 | 1 |
| 300 | 1/29/2022 10:57 | 1/29/2022 10:59 | 69.132.151.209 | 2 | 1 | 1 | 3 | 28052 | 3 | 1 | 1 | 2 |
| 301 | 1/29/2022 10:37 | 1/29/2022 11:00 | 99.101.249.158 | 1 | 2 | 1 | 3 | 75115 | 3 | 1 | 1 | 1 |
| 302 | 1/29/2022 10:57 | 1/29/2022 11:00 | 174.192.141.165 | 1 | 2 | 1 | 3 | 54115 | 1 | 1 | 1 | 2 |
| 303 | 1/29/2022 10:58 | 1/29/2022 11:01 | 97.84.119.249 | 1 | 2 | 1 | 2 | 93465 | 4 | 1 | 2 | 1 |
| 304 | 1/29/2022 10:55 | 1/29/2022 11:01 | 207.255.21.6 | 1 | 2 | 1 | 3 | 16602 | 2 | 1 | 1 | 2 |
| 305 | 1/29/2022 10:59 | 1/29/2022 11:02 | 99.71.127.204 | 2 | 2 | 1 | 2 | 46143 | 1 | 1 | 1 | 1 |
| 306 | 1/29/2022 11:00 | 1/29/2022 11:03 | 50.110.125.33 | 2 | 2 | 1 | 3 | 26206 | 3 | 1 | 2 | 2 |
| 307 | 1/29/2022 11:00 | 1/29/2022 11:05 | 76.102.171.105 | 1 | 2 | 1 | 3 | 94519 | 4 | 1 | 1 | 1 |
| 308 | 1/29/2022 11:04 | 1/29/2022 11:06 | 208.38.225.98 | 1 | 2 | 1 | 3 | 45424 | 1 | 1 | 1 | 1 |
| 309 | 1/29/2022 11:05 | 1/29/2022 11:08 | 172.58.31.83 | 2 | 1 | 2 | 2 | 92392 | 4 | 1 | 1 | 1 |
| 310 | 1/29/2022 11:06 | 1/29/2022 11:08 | 184.88.51.57 | 2 | 2 | 2 | 2 | 32826 | 3 | 1 | 1 | 1 |
| 311 | 1/29/2022 11:08 | 1/29/2022 11:09 | 70.189.147.223 | 2 | 2 | 2 | 2 | 89111 | 4 | 1 | 2 | 2 |
| 312 | 1/29/2022 11:06 | 1/29/2022 11:10 | 50.110.65.99 | 2 | 1 | 2 | 3 | 26201 | 3 | 1 | 1 | 1 |
| 313 | 1/29/2022 11:07 | 1/29/2022 11:11 | 23.240.211.84 | 2 | 2 | 2 | 3 | 93065 | 4 | 1 | 1 | 1 |
| 314 | 1/29/2022 11:08 | 1/29/2022 11:11 | 216.245.73.170 | 2 | 2 | 2 | 2 | 81140 | 4 | 1 | 1 | 1 |
| 315 | 1/29/2022 11:06 | 1/29/2022 11:11 | 206.251.37.196 | 1 | 1 | 2 | 2 | 71327 | 3 | 1 | 2 | 1 |
| 316 | 1/29/2022 11:10 | 1/29/2022 11:12 | 73.14.126.20 | 1 | 2 | 2 | 3 | 80918 | 4 | 1 | 1 | 1 |
| 317 | 1/29/2022 11:09 | 1/29/2022 11:12 | 174.209.101.182 | 1 | 1 | 2 | 2 | 30107 | 3 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                    Page 29

**Likeness Survey**
**Data File**

| Respondent_ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 |
| 280 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 281 | 2 | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 282 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 283 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 284 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 285 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 286 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 287 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 288 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 289 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 290 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 |
| 291 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 292 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 293 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 294 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 3 |
| 295 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 296 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 297 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 298 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 2 | 1 | 3 | 1 |
| 299 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 300 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 301 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 302 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 303 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 |
| 304 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 305 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 306 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 1 |
| 307 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 308 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 309 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 310 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 311 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 312 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 313 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 314 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 315 | 1 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 2 |
| 316 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 317 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report

Page 30

**Likeness Survey**

**Data File**

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 1 | The doll looks like an average everyday black girl. | |
| 280 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 281 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 282 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 283 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 2 | | |
| 284 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 285 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 286 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 1 | Like a girl. | |
| 287 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 2 | | |
| 288 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 289 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 290 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 3 | | |
| 291 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 292 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 293 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 3 | | |
| 294 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 3 | | |
| 295 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 296 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 297 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | 2 | | |
| 298 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 299 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 1 | | 1 |
| 300 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 301 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 302 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 1 | | 1 |
| 303 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 304 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 305 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 306 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 3 | | |
| 307 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 1 | Jennifer Hudson | |
| 308 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 309 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 310 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 311 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 312 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 313 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 1 | A Kardashian | |
| 314 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 315 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 316 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 1 | | 1 |
| 317 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report                                                                 Page 31

Likeness Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_Code1 | Q2_Q4_Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 279 | 2 | | | 6 | | 11580 | | 1 |
| 280 | | | | | | 32829 | | 1 |
| 281 | | | | | | 10002 | | 1 |
| 282 | | | | | | 40744 | | 1 |
| 283 | | | | | | 77086 | | 1 |
| 284 | | | | | | 15068 | | 1 |
| 285 | | | | | | 40065 | | 1 |
| 286 | 1 | A girl. | | 98 | | 07055 | | 1 |
| 287 | | | | | | 55806 | | 1 |
| 288 | | | | | | 24082 | | 1 |
| 289 | | | | | | 21784 | | 1 |
| 290 | | | | | | 07013 | | 1 |
| 291 | | | | | | 60107 | | 1 |
| 292 | | | | | | 61801 | | 1 |
| 293 | | | | | | 95757 | | 1 |
| 294 | | | | | | 49082 | | 1 |
| 295 | | | | | | 04009 | | 1 |
| 296 | | | | | | 92653 | | 1 |
| 297 | | | | | | 10920 | | 1 |
| 298 | | | | | | 48017 | | 1 |
| 299 | | | | 99 | | 77080 | | 1 |
| 300 | | | | | | 28052 | | 1 |
| 301 | | | | | | 75115 | | 1 |
| 302 | | | | 99 | | 54115 | | 1 |
| 303 | | | | | | 93465 | | 1 |
| 304 | | | | | | 16602 | | 1 |
| 305 | | | | | | 46143 | | 1 |
| 306 | | | | | | 26206 | | 1 |
| 307 | 1 | Jennifer Hudson | | 5 | | 94519 | | 1 |
| 308 | | | | | | 45424 | | 1 |
| 309 | | | | | | 92392 | | 1 |
| 310 | | | | | | 32826 | | 1 |
| 311 | | | | | | 89111 | | 1 |
| 312 | | | | | | 26201 | | 1 |
| 313 | 2 | | | 5 | | 93065 | | 1 |
| 314 | | | | | | 81140 | | 1 |
| 315 | | | | | | 71327 | | 1 |
| 316 | | | | 99 | | 80918 | | 1 |
| 317 | | | | | | 30107 | | 1 |

Exhibit 14 - Isaacson Expert Report    Page 32

Likeness Survey
Page 33 of 351

**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318 | 1/29/2022 11:09 | 1/29/2022 11:13 | 199.250.233.89 | 1 | 2 | 2 | 2 | 31542 | 3 | 1 | 1 | 1 |
| 319 | 1/29/2022 11:10 | 1/29/2022 11:13 | 67.161.99.65 | 1 | 2 | 2 | 2 | 98275 | 4 | 2 | 2 | 2 |
| 320 | 1/29/2022 11:08 | 1/29/2022 11:13 | 98.182.168.122 | 1 | 1 | 2 | 2 | 89142 | 4 | 1 | 1 | 1 |
| 321 | 1/29/2022 11:10 | 1/29/2022 11:13 | 70.130.69.51 | 1 | 2 | 2 | 3 | 77471 | 3 | 1 | 1 | 1 |
| 322 | 1/29/2022 11:10 | 1/29/2022 11:14 | 162.206.84.123 | 2 | 1 | 2 | 3 | 33064 | 3 | 1 | 2 | 2 |
| 323 | 1/29/2022 11:11 | 1/29/2022 11:14 | 174.207.235.40 | 2 | 1 | 2 | 3 | 45850 | 1 | 1 | 1 | 1 |
| 324 | 1/29/2022 11:12 | 1/29/2022 11:14 | 66.191.254.176 | 2 | 2 | 2 | 3 | 37620 | 3 | 1 | 1 | 1 |
| 325 | 1/29/2022 11:13 | 1/29/2022 11:15 | 173.53.59.199 | 2 | 2 | 2 | 3 | 23228 | 3 | 1 | 1 | 1 |
| 326 | 1/29/2022 11:12 | 1/29/2022 11:15 | 173.90.4.151 | 1 | 2 | 2 | 2 | 44305 | 1 | 1 | 1 | 2 |
| 327 | 1/29/2022 11:13 | 1/29/2022 11:15 | 207.237.202.9 | 1 | 1 | 2 | 2 | 60645 | 1 | 1 | 1 | 1 |
| 328 | 1/29/2022 11:12 | 1/29/2022 11:15 | 68.36.204.48 | 1 | 2 | 2 | 3 | 49048 | 1 | 1 | 1 | 1 |
| 329 | 1/29/2022 11:10 | 1/29/2022 11:15 | 174.81.187.132 | 2 | 2 | 2 | 3 | 35072 | 3 | 1 | 1 | 1 |
| 330 | 1/29/2022 11:11 | 1/29/2022 11:15 | 97.91.208.104 | 1 | 2 | 2 | 3 | 63376 | 1 | 1 | 1 | 2 |
| 331 | 1/29/2022 11:10 | 1/29/2022 11:16 | 107.77.234.142 | 2 | 1 | 2 | 3 | 42464 | 3 | 1 | 1 | 1 |
| 332 | 1/29/2022 11:13 | 1/29/2022 11:16 | 174.34.20.85 | 1 | 2 | 2 | 3 | 65233 | 1 | 1 | 1 | 1 |
| 333 | 1/29/2022 11:13 | 1/29/2022 11:16 | 73.211.122.87 | 2 | 1 | 2 | 2 | 53221 | 1 | 1 | 1 | 1 |
| 334 | 1/29/2022 11:14 | 1/29/2022 11:16 | 63.247.32.161 | 2 | 1 | 2 | 3 | 54494 | 1 | 1 | 1 | 1 |
| 335 | 1/29/2022 11:14 | 1/29/2022 11:16 | 162.228.110.82 | 2 | 1 | 2 | 3 | 29045 | 3 | 1 | 1 | 1 |
| 336 | 1/29/2022 11:13 | 1/29/2022 11:16 | 98.163.238.44 | 1 | 2 | 2 | 3 | 70005 | 3 | 1 | 1 | 1 |
| 337 | 1/29/2022 11:14 | 1/29/2022 11:17 | 70.178.156.110 | 2 | 2 | 2 | 3 | 72632 | 3 | 1 | 1 | 1 |
| 338 | 1/29/2022 11:13 | 1/29/2022 11:17 | 76.164.183.64 | 2 | 1 | 2 | 2 | 37214 | 3 | 1 | 1 | 1 |
| 339 | 1/29/2022 11:14 | 1/29/2022 11:17 | 174.212.162.38 | 1 | 1 | 2 | 3 | 37716 | 3 | 1 | 1 | 1 |
| 340 | 1/29/2022 11:13 | 1/29/2022 11:17 | 174.212.163.188 | 1 | 2 | 2 | 3 | 37186 | 3 | 2 | 1 | 1 |
| 341 | 1/29/2022 11:15 | 1/29/2022 11:17 | 73.122.141.90 | 2 | 2 | 2 | 3 | 30291 | 3 | 1 | 1 | 1 |
| 342 | 1/29/2022 11:15 | 1/29/2022 11:17 | 68.134.24.224 | 1 | 2 | 2 | 3 | 21075 | 3 | 1 | 1 | 1 |
| 343 | 1/29/2022 11:14 | 1/29/2022 11:17 | 73.169.145.168 | 2 | 1 | 2 | 3 | 98390 | 4 | 1 | 1 | 3 |
| 344 | 1/29/2022 11:14 | 1/29/2022 11:18 | 73.189.196.168 | 1 | 1 | 2 | 3 | 93455 | 4 | 1 | 1 | 1 |
| 345 | 1/29/2022 11:14 | 1/29/2022 11:18 | 69.243.160.233 | 2 | 1 | 2 | 2 | 60609 | 1 | 1 | 1 | 1 |
| 346 | 1/29/2022 11:15 | 1/29/2022 11:18 | 67.61.172.25 | 2 | 2 | 2 | 2 | 79036 | 3 | 1 | 1 | 2 |
| 347 | 1/29/2022 11:15 | 1/29/2022 11:18 | 172.58.111.113 | 2 | 2 | 2 | 3 | 77515 | 3 | 1 | 1 | 1 |
| 348 | 1/29/2022 11:14 | 1/29/2022 11:18 | 174.202.162.110 | 2 | 1 | 2 | 3 | 72751 | 3 | 1 | 1 | 1 |
| 349 | 1/29/2022 11:15 | 1/29/2022 11:18 | 23.117.72.197 | 1 | 1 | 2 | 3 | 47944 | 1 | 1 | 1 | 1 |
| 350 | 1/29/2022 11:14 | 1/29/2022 11:18 | 73.208.255.4 | 1 | 2 | 2 | 2 | 60155 | 1 | 1 | 2 | 2 |
| 351 | 1/29/2022 11:12 | 1/29/2022 11:18 | 108.239.6.157 | 1 | 1 | 2 | 3 | 37188 | 3 | 1 | 2 | 2 |
| 352 | 1/29/2022 11:13 | 1/29/2022 11:18 | 174.28.237.235 | 2 | 1 | 2 | 3 | 88005 | 4 | 1 | 1 | 1 |
| 353 | 1/29/2022 11:16 | 1/29/2022 11:19 | 172.58.43.76 | 1 | 2 | 2 | 3 | 83221 | 4 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                          Page 33

Likeness Survey
Data File

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 319 | 2 | 1 | 2 | 1 | 2 | | | | | | 1 | 2 | 1 | 2 | 2 |
| 320 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 321 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 322 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 323 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 324 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 325 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
| 326 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 327 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 328 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 329 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 330 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 331 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 332 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 333 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 334 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 335 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| 336 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| 337 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 338 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 3 |
| 339 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 2 | 1 | 3 | 1 | 3 | 3 |
| 340 | 2 | 1 | 1 | 1 | 2 | | | | | | 1 | 2 | 1 | 2 | 2 |
| 341 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 342 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 |
| 343 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 344 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
| 345 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 346 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 3 | 1 |
| 347 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 348 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 349 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 350 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 351 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 352 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 |
| 353 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report

Likeness Survey
Data File

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 318 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 1 | It looks like an LOL doll. | |
| 319 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 320 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 1 | The doll looks like majority of the up incoming female rappers on instagram. | |
| 321 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 322 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 323 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 324 | 2 | 2 | 2 | 1 | 4 | 3 | 4 | 1 | 2 | | |
| 325 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 326 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 327 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 328 | 2 | 2 | 2 | 1 | 4 | 3 | 6 | 1 | 3 | | |
| 329 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 330 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 331 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 1 | Princess Margaret when she was young Demi Moore | |
| 332 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 | 2 | | |
| 333 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 3 | | |
| 334 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 335 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 336 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 337 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 3 | | |
| 338 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 339 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 340 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 341 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 342 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |
| 343 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 344 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 345 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | A punk rock drummer girl | |
| 346 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 347 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 1 | Katy Perry | |
| 348 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 349 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 350 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 351 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 352 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 1 | It seems like they are trying to design her as a middle eastern or south Asia ancestry | |
| 353 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report                    Page 35

Likeness Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_ Code1 | Q2_Q4_ Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 318 | 2 | | | 3 | | 31542 | | 1 |
| 319 | | | | | | 98275 | | 1 |
| 320 | 1 | This dolls style reminds me a lot of an online thrifter I follow on instagram. Her fashion is fire! | | 7 | 98 | 89142 | | 1 |
| 321 | | | | | | 77471 | | 1 |
| 322 | | | | | | 33064 | | 1 |
| 323 | | | | | | 45850 | | 1 |
| 324 | | | | | | 37620 | | 1 |
| 325 | | | | | | 23228 | | 1 |
| 326 | | | | | | 44305 | | 1 |
| 327 | | | | | | 60645 | | 1 |
| 328 | | | | | | 49048 | | 1 |
| 329 | | | | | | 35072 | | 1 |
| 330 | | | | | | 63376 | | 1 |
| 331 | 2 | | | 5 | | 42464 | | 1 |
| 332 | | | | | | 65233 | | 1 |
| 333 | | | | | | 53221 | | 1 |
| 334 | | | | | | 54494 | | 1 |
| 335 | | | | | | 29045 | | 1 |
| 336 | | | | | | 70005 | | 1 |
| 337 | | | | | | 72632 | | 1 |
| 338 | | | | | | 37214 | | 1 |
| 339 | | | | | | 37716 | | 1 |
| 340 | | | | | | 37186 | | 1 |
| 341 | | | | | | 30291 | | 1 |
| 342 | | | | | | 21075 | | 1 |
| 343 | | | | | | 98390 | | 1 |
| 344 | | | | | | 93455 | | 1 |
| 345 | 2 | | | 7 | | 60609 | | 1 |
| 346 | | | | | | 79036 | | 1 |
| 347 | 2 | | | 5 | | 77515 | | 1 |
| 348 | | | | | | 72751 | | 1 |
| 349 | | | | | | 47944 | | 1 |
| 350 | | | | | | 60155 | | 1 |
| 351 | | | | | | 37188 | | 1 |
| 352 | 1 | She could also look like someone of mixed race ancestry. | | 6 | | 88005 | | 1 |
| 353 | | | | | | 83221 | | 1 |

Exhibit 14 - Isaacson Expert Report                                                    Page 36

Likeness Survey
**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | 1/29/2022 11:13 | 1/29/2022 11:19 | 71.219.136.173 | 1 | 2 | 2 | 3 | 22642 | 3 | 1 | 1 | 2 |
| 355 | 1/29/2022 10:32 | 1/29/2022 11:19 | 172.58.46.207 | 1 | 1 | 1 | 4 | 98122 | 4 | 1 | 1 | 1 |
| 356 | 1/29/2022 11:16 | 1/29/2022 11:20 | 69.143.97.14 | 2 | 2 | 2 | 3 | 22311 | 3 | 1 | 1 | 1 |
| 357 | 1/29/2022 11:17 | 1/29/2022 11:20 | 107.77.222.200 | 1 | 2 | 2 | 3 | 78748 | 3 | 1 | 1 | 1 |
| 358 | 1/29/2022 11:17 | 1/29/2022 11:20 | 71.66.123.53 | 1 | 1 | 2 | 2 | 47804 | 1 | 1 | 1 | 1 |
| 359 | 1/29/2022 11:14 | 1/29/2022 11:21 | 24.242.238.73 | 2 | 2 | 2 | 2 | 75227 | 3 | 1 | 2 | 2 |
| 360 | 1/29/2022 11:17 | 1/29/2022 11:22 | 99.99.192.217 | 1 | 2 | 2 | 3 | 76137 | 3 | 1 | 1 | 1 |
| 361 | 1/29/2022 11:13 | 1/29/2022 11:24 | 23.84.231.14 | 2 | 2 | 2 | 2 | 65026 | 1 | 1 | 1 | 1 |
| 362 | 1/29/2022 11:23 | 1/29/2022 11:27 | 68.34.170.165 | 2 | 1 | 2 | 2 | 24370 | 3 | 1 | 1 | 1 |
| 363 | 1/29/2022 11:30 | 1/29/2022 11:33 | 174.215.134.152 | 2 | 2 | 2 | 2 | 75931 | 3 | 1 | 1 | 1 |
| 364 | 1/29/2022 10:57 | 1/29/2022 11:36 | 107.116.89.53 | 2 | 1 | 1 | 2 | 97322 | 4 | 1 | 1 | 1 |
| 365 | 1/29/2022 11:34 | 1/29/2022 11:37 | 98.255.234.41 | 1 | 2 | 2 | 2 | 95351 | 4 | 1 | 2 | 2 |
| 366 | 1/29/2022 11:35 | 1/29/2022 11:39 | 108.235.201.38 | 2 | 2 | 2 | 2 | 28412 | 3 | 1 | 2 | 2 |
| 367 | 1/29/2022 11:39 | 1/29/2022 11:41 | 70.183.125.126 | 2 | 2 | 2 | 2 | 70065 | 3 | 1 | 1 | 1 |
| 368 | 1/29/2022 11:39 | 1/29/2022 11:42 | 24.88.209.186 | 1 | 1 | 2 | 2 | 27104 | 3 | 1 | 1 | 2 |
| 369 | 1/29/2022 11:39 | 1/29/2022 11:43 | 174.109.211.135 | 1 | 2 | 2 | 2 | 27596 | 3 | 2 | 1 | 2 |
| 370 | 1/29/2022 11:41 | 1/29/2022 11:44 | 71.220.42.7 | 1 | 2 | 2 | 2 | 32547 | 3 | 1 | 2 | 2 |
| 371 | 1/29/2022 11:41 | 1/29/2022 11:44 | 70.109.54.194 | 2 | 1 | 2 | 2 | 22485 | 3 | 1 | 1 | 1 |
| 372 | 1/29/2022 12:01 | 1/29/2022 12:03 | 24.95.60.117 | 1 | 1 | 2 | 2 | 40206 | 3 | 1 | 2 | 2 |
| 373 | 1/29/2022 12:01 | 1/29/2022 12:04 | 75.162.31.206 | 1 | 2 | 2 | 2 | 50158 | 1 | 1 | 1 | 1 |
| 374 | 1/29/2022 12:01 | 1/29/2022 12:05 | 162.234.131.25 | 1 | 2 | 2 | 2 | 39180 | 3 | 1 | 1 | 1 |
| 375 | 1/29/2022 12:10 | 1/29/2022 12:14 | 73.49.184.14 | 2 | 2 | 2 | 2 | 33410 | 3 | 1 | 1 | 1 |
| 376 | 1/29/2022 12:13 | 1/29/2022 12:18 | 107.115.159.98 | 1 | 2 | 2 | 2 | 33141 | 3 | 1 | 1 | 1 |
| 377 | 1/29/2022 12:16 | 1/29/2022 12:19 | 68.225.229.242 | 1 | 1 | 2 | 2 | 92630 | 4 | 1 | 1 | 2 |
| 379 | 1/29/2022 12:36 | 1/29/2022 12:41 | 174.204.5.38 | 2 | 2 | 2 | 2 | 84701 | 4 | 1 | 1 | 1 |
| 380 | 1/29/2022 12:35 | 1/29/2022 12:47 | 172.56.31.40 | 1 | 1 | 2 | 2 | 92257 | 4 | 1 | 1 | 1 |
| 381 | 1/30/2022 6:44 | 1/30/2022 6:46 | 73.91.43.36 | 2 | 2 | 1 | 3 | 33825 | 3 | 1 | 1 | 1 |
| 382 | 1/30/2022 6:44 | 1/30/2022 6:47 | 73.156.80.105 | 1 | 2 | 1 | 4 | 34103 | 3 | 1 | 1 | 2 |
| 383 | 1/30/2022 6:44 | 1/30/2022 6:47 | 98.144.15.236 | 2 | 1 | 1 | 3 | 50314 | 1 | 1 | 1 | 1 |
| 384 | 1/30/2022 6:45 | 1/30/2022 6:47 | 23.115.185.123 | 1 | 1 | 1 | 4 | 36526 | 3 | 1 | 1 | 1 |
| 385 | 1/30/2022 6:44 | 1/30/2022 6:48 | 174.203.33.2 | 2 | 2 | 1 | 4 | 32578 | 3 | 1 | 1 | 2 |
| 386 | 1/30/2022 6:45 | 1/30/2022 6:48 | 108.12.42.190 | 1 | 1 | 1 | 3 | 13088 | 2 | 1 | 1 | 1 |
| 387 | 1/30/2022 6:46 | 1/30/2022 6:48 | 24.184.121.19 | 1 | 1 | 1 | 3 | 08691 | 2 | 1 | 1 | 1 |
| 388 | 1/30/2022 6:47 | 1/30/2022 6:48 | 73.38.235.224 | 1 | 2 | 1 | 3 | 01830 | 2 | 2 | 2 | 2 |
| 389 | 1/30/2022 6:46 | 1/30/2022 6:48 | 108.238.60.185 | 2 | 1 | 1 | 3 | 44134 | 1 | 1 | 1 | 1 |
| 390 | 1/30/2022 6:46 | 1/30/2022 6:48 | 73.154.77.13 | 1 | 1 | 1 | 3 | 21536 | 3 | 1 | 1 | 1 |
| 391 | 1/30/2022 6:44 | 1/30/2022 6:49 | 35.137.151.89 | 1 | 1 | 1 | 4 | 33767 | 3 | 1 | 1 | 2 |
| 392 | 1/30/2022 6:44 | 1/30/2022 6:49 | 108.208.68.55 | 2 | 2 | 1 | 4 | 48042 | 1 | 1 | 1 | 2 |
| 393 | 1/30/2022 6:44 | 1/30/2022 6:49 | 68.57.45.159 | 1 | 1 | 1 | 3 | 37025 | 3 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                           Page 37

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 2 |
| 355 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 356 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 357 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 358 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 359 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 360 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 1 |
| 361 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 362 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 363 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| 364 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 365 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 366 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 367 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 368 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 369 | 2 | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 3 | 2 | 2 | 1 |
| 370 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |  |  |  |  |  |
| 371 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 372 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| 373 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 374 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 375 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 376 | 2 | 1 | 1 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| 377 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |  |  |  |  |  |
| 379 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 380 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 381 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 382 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 |
| 383 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 3 | 3 |
| 384 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 385 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 386 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 387 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 388 | 2 | 1 | 1 | 2 | 2 |  |  |  |  |  | 1 | 1 | 1 | 2 | 1 |
| 389 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 390 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 391 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 |
| 392 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 393 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |

Exhibit 14 - Isaacson Expert Report

Page 38

Likeness Survey
**Data File**

| Respondent_ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 355 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 3 | | |
| 356 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | It looks like a L.O.L doll | |
| 357 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 1 | | 1 |
| 358 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 1 | | 1 |
| 359 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 | 2 | | |
| 360 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 361 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 362 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 363 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 364 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 365 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 366 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 367 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | 2 | | |
| 368 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 369 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | | 1 |
| 370 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 371 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | | 1 |
| 372 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 1 | 2 | | |
| 373 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 3 | | |
| 374 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 1 | | 1 |
| 375 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 376 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 377 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 3 | | |
| 379 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 380 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 381 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 382 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 383 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 | 2 | | |
| 384 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 385 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 386 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 387 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 388 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 389 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 2 | | |
| 390 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 391 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 1 | back people | |
| 392 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 393 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | Dora the Explorer | |

Exhibit 14 - Isaacson Expert Report                                                                    Page 39

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_ Code1 | Q2_Q4_ Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 354 | | | | | | 22642 | | 1 |
| 355 | | | | | | 98122 | | 1 |
| 356 | 2 | | | 3 | | 22311 | | 1 |
| 357 | | | | 99 | | 78748 | | 1 |
| 358 | | | | 99 | | 47804 | | 1 |
| 359 | | | | | | 75227 | | 1 |
| 360 | | | | | | 76137 | | 1 |
| 361 | | | | | | 65026 | | 1 |
| 362 | | | | | | 24370 | | 1 |
| 363 | | | | | | 75931 | | 1 |
| 364 | | | | | | 97322 | | 1 |
| 365 | | | | | | 95351 | | 1 |
| 366 | | | | | | 28412 | | 1 |
| 367 | | | | | | 70065 | | 1 |
| 368 | | | | | | 27104 | | 1 |
| 369 | | | | 99 | | 27596 | | 1 |
| 370 | | | | | | 32547 | | 1 |
| 371 | | | | 99 | | 22485 | | 1 |
| 372 | | | | | | 40206 | | 1 |
| 373 | | | | | | 50158 | | 1 |
| 374 | | | | 99 | | 39180 | | 1 |
| 375 | | | | | | 33410 | | 1 |
| 376 | | | | | | 33141 | | 1 |
| 377 | | | | | | 92630 | | 1 |
| 379 | | | | | | 84701 | | 1 |
| 380 | | | | | | 92257 | | 1 |
| 381 | | | | | | 33825 | | 1 |
| 382 | | | | | | 34103 | | 1 |
| 383 | | | | | | 50314 | | 1 |
| 384 | | | | | | 36526 | | 1 |
| 385 | | | | | | 32578 | | 1 |
| 386 | | | | | | 13088 | | 1 |
| 387 | | | | | | 08691 | | 1 |
| 388 | | | | | | 01830 | | 1 |
| 389 | | | | | | 44134 | | 1 |
| 390 | | | | | | 21536 | | 1 |
| 391 | 2 | | | 6 | | 33767 | | 1 |
| 392 | | | | | | 48042 | | 1 |
| 393 | 3 | | | 5 | | 37025 | | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                    Page 40

**Likeness Survey**
**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394 | 1/30/2022 6:45 | 1/30/2022 6:49 | 76.189.42.75 | 2 | 1 | 1 | 4 | 44420 | 1 | 1 | 2 | 2 |
| 395 | 1/30/2022 6:46 | 1/30/2022 6:49 | 71.200.114.58 | 1 | 1 | 1 | 3 | 25404 | 3 | 1 | 1 | 1 |
| 396 | 1/30/2022 6:45 | 1/30/2022 6:49 | 35.139.16.104 | 1 | 1 | 1 | 3 | 34667 | 3 | 1 | 1 | 1 |
| 397 | 1/30/2022 6:48 | 1/30/2022 6:50 | 65.17.166.129 | 2 | 1 | 1 | 2 | 01020 | 2 | 1 | 2 | 1 |
| 398 | 1/30/2022 6:46 | 1/30/2022 6:50 | 107.115.243.38 | 1 | 1 | 1 | 3 | 74012 | 3 | 1 | 1 | 1 |
| 399 | 1/30/2022 6:48 | 1/30/2022 6:50 | 75.97.234.126 | 2 | 1 | 1 | 2 | 18240 | 2 | 1 | 2 | 2 |
| 400 | 1/30/2022 6:47 | 1/30/2022 6:50 | 73.23.221.198 | 1 | 1 | 1 | 3 | 55436 | 1 | 1 | 1 | 2 |
| 401 | 1/30/2022 6:48 | 1/30/2022 6:50 | 173.184.54.90 | 1 | 2 | 1 | 3 | 28115 | 3 | 1 | 1 | 1 |
| 402 | 1/30/2022 6:48 | 1/30/2022 6:51 | 172.58.3.35 | 1 | 2 | 1 | 2 | 30157 | 3 | 1 | 1 | 1 |
| 403 | 1/30/2022 6:47 | 1/30/2022 6:51 | 72.177.131.69 | 2 | 1 | 1 | 3 | 78228 | 3 | 1 | 1 | 2 |
| 404 | 1/30/2022 6:45 | 1/30/2022 6:51 | 74.88.98.36 | 1 | 2 | 1 | 4 | 07849 | 2 | 1 | 2 | 2 |
| 405 | 1/30/2022 6:49 | 1/30/2022 6:51 | 174.212.108.215 | 2 | 1 | 1 | 3 | 37188 | 3 | 1 | 1 | 1 |
| 406 | 1/30/2022 6:47 | 1/30/2022 6:51 | 98.206.30.197 | 2 | 1 | 1 | 3 | 60640 | 1 | 1 | 1 | 1 |
| 407 | 1/30/2022 6:44 | 1/30/2022 6:51 | 73.107.119.42 | 2 | 1 | 1 | 4 | 34134 | 3 | 1 | 2 | 2 |
| 408 | 1/30/2022 6:48 | 1/30/2022 6:51 | 71.209.68.132 | 1 | 2 | 1 | 4 | 32464 | 3 | 1 | 2 | 2 |
| 409 | 1/30/2022 6:49 | 1/30/2022 6:52 | 173.171.106.99 | 1 | 1 | 1 | 3 | 33837 | 3 | 1 | 1 | 2 |
| 410 | 1/30/2022 6:48 | 1/30/2022 6:52 | 68.225.212.11 | 2 | 1 | 1 | 4 | 85710 | 4 | 2 | 2 | 2 |
| 411 | 1/30/2022 6:46 | 1/30/2022 6:52 | 107.77.209.191 | 1 | 2 | 1 | 4 | 46310 | 1 | 1 | 2 | 2 |
| 412 | 1/30/2022 6:49 | 1/30/2022 6:52 | 47.40.153.217 | 2 | 2 | 1 | 2 | 49316 | 1 | 1 | 1 | 2 |
| 413 | 1/30/2022 6:47 | 1/30/2022 6:52 | 24.236.40.116 | 1 | 2 | 1 | 4 | 55082 | 1 | 2 | 2 | 2 |
| 414 | 1/30/2022 6:48 | 1/30/2022 6:52 | 47.39.224.226 | 2 | 2 | 1 | 4 | 31061 | 3 | 1 | 1 | 1 |
| 415 | 1/30/2022 6:49 | 1/30/2022 6:52 | 96.42.186.253 | 2 | 1 | 1 | 4 | 48421 | 1 | 1 | 2 | 2 |
| 416 | 1/30/2022 6:46 | 1/30/2022 6:52 | 24.183.1.24 | 1 | 1 | 1 | 4 | 54494 | 1 | 1 | 1 | 2 |
| 417 | 1/30/2022 6:51 | 1/30/2022 6:53 | 65.32.147.247 | 2 | 1 | 1 | 3 | 34608 | 3 | 1 | 2 | 1 |
| 418 | 1/30/2022 6:51 | 1/30/2022 6:53 | 68.179.168.186 | 1 | 1 | 1 | 2 | 47630 | 1 | 1 | 1 | 1 |
| 419 | 1/30/2022 6:47 | 1/30/2022 6:53 | 73.107.10.134 | 2 | 1 | 1 | 4 | 33903 | 3 | 1 | 2 | 2 |
| 420 | 1/30/2022 6:50 | 1/30/2022 6:54 | 104.51.191.20 | 2 | 2 | 1 | 4 | 75078 | 3 | 1 | 1 | 1 |
| 421 | 1/30/2022 6:50 | 1/30/2022 6:54 | 173.17.97.153 | 2 | 2 | 1 | 3 | 65201 | 1 | 2 | 2 | 2 |
| 422 | 1/30/2022 6:51 | 1/30/2022 6:54 | 104.53.154.11 | 2 | 1 | 1 | 4 | 75165 | 3 | 1 | 1 | 1 |
| 423 | 1/30/2022 6:52 | 1/30/2022 6:54 | 68.1.170.156 | 2 | 2 | 1 | 3 | 01521 | 2 | 1 | 1 | 1 |
| 424 | 1/30/2022 6:51 | 1/30/2022 6:54 | 24.115.204.49 | 1 | 2 | 1 | 2 | 18036 | 2 | 1 | 1 | 1 |
| 425 | 1/30/2022 6:52 | 1/30/2022 6:54 | 67.234.238.252 | 1 | 1 | 1 | 4 | 85032 | 4 | 1 | 1 | 1 |
| 426 | 1/30/2022 6:48 | 1/30/2022 6:55 | 72.23.155.246 | 1 | 1 | 1 | 4 | 16117 | 2 | 1 | 2 | 2 |
| 427 | 1/30/2022 6:48 | 1/30/2022 6:55 | 73.91.154.249 | 2 | 1 | 1 | 3 | 80908 | 4 | 1 | 1 | 1 |
| 428 | 1/30/2022 6:53 | 1/30/2022 6:55 | 47.187.161.197 | 2 | 1 | 2 | 3 | 75093 | 3 | 1 | 1 | 1 |
| 429 | 1/30/2022 6:52 | 1/30/2022 6:55 | 73.129.34.46 | 2 | 1 | 1 | 4 | 21122 | 3 | 1 | 1 | 2 |
| 431 | 1/30/2022 6:49 | 1/30/2022 6:55 | 74.211.58.144 | 1 | 1 | 1 | 3 | 81321 | 4 | 1 | 1 | 2 |
| 432 | 1/30/2022 6:51 | 1/30/2022 6:55 | 166.181.84.167 | 2 | 1 | 1 | 3 | 53566 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                        Page 41

Likeness Survey
Data File

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 395 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 396 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 397 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 398 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 399 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 400 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 1 |
| 401 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 402 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 403 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 |
| 404 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | | | | | |
| 405 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 406 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 407 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 3 |
| 408 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 409 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | | | | | |
| 410 | 2 | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 3 | 1 |
| 411 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 412 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 413 | 2 | 1 | 3 | 2 | 2 | | | | | | 1 | 2 | 2 | 3 | 2 |
| 414 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | | | | | |
| 415 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 416 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 417 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 418 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 419 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 420 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 421 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 |
| 422 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 423 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 424 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 425 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 426 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 427 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 3 | 1 | 3 |
| 428 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| 429 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 3 | 1 |
| 431 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 432 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |

Exhibit 14 - Isaacson Expert Report    Page 42

Likeness Survey
Data File

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 394 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 3 | | |
| 395 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 396 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 3 | | |
| 397 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 398 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 1 | Not a particular person. Just an African American girl | |
| 399 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 400 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 401 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 402 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 403 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 | 2 | | |
| 404 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 405 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 406 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 1 | | 1 |
| 407 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 408 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 409 | 2 | 2 | 2 | 1 | 4 | 3 | 5 | 1 | 2 | | |
| 410 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 3 | | |
| 411 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 412 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 413 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 414 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 415 | 2 | 2 | 2 | 1 | 4 | 3 | 6 | 1 | 2 | | |
| 416 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 1 | a black teen-ager | |
| 417 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 418 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 1 | Sia | |
| 419 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 420 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 3 | | |
| 421 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 2 | | |
| 422 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 423 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | | |
| 424 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 425 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 426 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 427 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 1 | lol girl doll | |
| 428 | 2 | 2 | 2 | 1 | 4 | 3 | 1 | 1 | 2 | | |
| 429 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 2 | | |
| 431 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 432 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report    Page 43

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_Code1 | Q2_Q4_Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 394 | | | | | | 44420 | | 1 |
| 395 | | | | | | 25404 | | 1 |
| 396 | | | | | | 34667 | | 1 |
| 397 | | | | | | 01020 | | 1 |
| 398 | 2 | | | 6 | | 74012 | | 1 |
| 399 | | | | | | 18240 | | 1 |
| 400 | | | | | | 55436 | | 1 |
| 401 | | | | | | 28115 | | 1 |
| 402 | | | | | | 30157 | | 1 |
| 403 | | | | | | 78228 | | 1 |
| 404 | | | | | | 07849 | | 1 |
| 405 | | | | | | 37188 | | 1 |
| 406 | | | | 99 | | 60640 | | 1 |
| 407 | | | | | | 34134 | | 1 |
| 408 | | | | | | 32464 | | 1 |
| 409 | | | | | | 33837 | | 1 |
| 410 | | | | | | 85710 | | 1 |
| 411 | | | | | | 46310 | | 1 |
| 412 | | | | | | 49316 | | 1 |
| 413 | | | | | | 55082 | | 1 |
| 414 | | | | | | 31061 | | 1 |
| 415 | | | | | | 48421 | | 1 |
| 416 | 2 | | | 6 | | 54494 | | 1 |
| 417 | | | | | | 34608 | | 1 |
| 418 | 3 | | | 5 | | 47630 | | 1 |
| 419 | | | | | | 33903 | | 1 |
| 420 | | | | | | 75078 | | 1 |
| 421 | | | | | | 65201 | | 1 |
| 422 | | | | | | 75165 | | 1 |
| 423 | | | | | | 01521 | | 1 |
| 424 | | | | | | 18036 | | 1 |
| 425 | | | | | | 85032 | | 1 |
| 426 | | | | | | 16117 | | 1 |
| 427 | 1 | African american lol doll | | 3 | 6 | 80908 | | 1 |
| 428 | | | | | | 75093 | | 1 |
| 429 | | | | | | 21122 | | 1 |
| 431 | | | | | | 81321 | | 1 |
| 432 | | | | | | 53566 | | 1 |

Exhibit 14 - Isaacson Expert Report

Page 44

Likeness Survey
**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | 1/30/2022 6:51 | 1/30/2022 6:56 | 24.112.194.252 | 1 | 2 | 1 | 4 | 25524 | 3 | 1 | 1 | 2 |
| 434 | 1/30/2022 6:53 | 1/30/2022 6:56 | 24.151.83.30 | 1 | 2 | 1 | 4 | 06470 | 2 | 1 | 1 | 1 |
| 435 | 1/30/2022 6:51 | 1/30/2022 6:56 | 24.1.128.224 | 1 | 1 | 1 | 4 | 60477 | 1 | 2 | 2 | 2 |
| 436 | 1/30/2022 6:54 | 1/30/2022 6:57 | 65.188.251.61 | 2 | 2 | 2 | 3 | 27292 | 3 | 1 | 1 | 2 |
| 437 | 1/30/2022 6:54 | 1/30/2022 6:57 | 184.103.94.55 | 2 | 1 | 2 | 4 | 85375 | 4 | 1 | 1 | 1 |
| 438 | 1/30/2022 6:54 | 1/30/2022 6:57 | 173.18.80.247 | 1 | 2 | 2 | 4 | 36784 | 3 | 1 | 1 | 2 |
| 439 | 1/30/2022 6:55 | 1/30/2022 6:57 | 99.43.108.113 | 2 | 1 | 2 | 4 | 91387 | 4 | 2 | 1 | 1 |
| 440 | 1/30/2022 6:54 | 1/30/2022 6:57 | 72.189.164.248 | 1 | 1 | 2 | 2 | 32907 | 3 | 1 | 1 | 1 |
| 441 | 1/30/2022 6:55 | 1/30/2022 6:58 | 67.8.13.147 | 1 | 2 | 2 | 2 | 32810 | 3 | 1 | 1 | 1 |
| 442 | 1/30/2022 6:54 | 1/30/2022 6:58 | 173.94.7.128 | 2 | 2 | 2 | 4 | 27021 | 3 | 1 | 2 | 2 |
| 443 | 1/30/2022 6:54 | 1/30/2022 6:58 | 24.51.132.152 | 1 | 2 | 2 | 3 | 16743 | 2 | 1 | 1 | 1 |
| 444 | 1/30/2022 6:52 | 1/30/2022 6:58 | 67.175.205.60 | 1 | 2 | 1 | 4 | 60061 | 1 | 2 | 2 | 2 |
| 445 | 1/30/2022 6:55 | 1/30/2022 6:58 | 76.122.64.185 | 2 | 2 | 2 | 3 | 30033 | 3 | 1 | 1 | 1 |
| 447 | 1/30/2022 6:54 | 1/30/2022 6:58 | 73.88.141.166 | 1 | 1 | 2 | 2 | 42701 | 3 | 1 | 1 | 1 |
| 448 | 1/30/2022 6:55 | 1/30/2022 6:58 | 142.255.84.138 | 2 | 2 | 2 | 4 | 11215 | 2 | 1 | 2 | 1 |
| 449 | 1/30/2022 6:55 | 1/30/2022 6:58 | 107.127.49.15 | 2 | 2 | 2 | 4 | 29407 | 3 | 1 | 2 | 2 |
| 450 | 1/30/2022 6:54 | 1/30/2022 6:58 | 68.187.233.8 | 1 | 2 | 2 | 3 | 01569 | 2 | 1 | 1 | 1 |
| 451 | 1/30/2022 6:54 | 1/30/2022 6:58 | 24.186.30.3 | 1 | 2 | 2 | 4 | 11772 | 2 | 1 | 2 | 2 |
| 452 | 1/30/2022 6:55 | 1/30/2022 6:59 | 66.115.101.60 | 1 | 1 | 2 | 4 | 74804 | 3 | 1 | 1 | 2 |
| 453 | 1/30/2022 6:54 | 1/30/2022 6:59 | 74.134.116.25 | 1 | 1 | 2 | 4 | 40229 | 3 | 1 | 1 | 2 |
| 454 | 1/30/2022 6:57 | 1/30/2022 6:59 | 104.162.73.236 | 2 | 1 | 2 | 3 | 11209 | 2 | 1 | 1 | 1 |
| 455 | 1/30/2022 6:55 | 1/30/2022 6:59 | 162.206.221.25 | 2 | 2 | 2 | 4 | 40065 | 3 | 1 | 1 | 1 |
| 456 | 1/30/2022 6:54 | 1/30/2022 6:59 | 75.81.155.7 | 2 | 2 | 2 | 4 | 76021 | 3 | 1 | 1 | 1 |
| 457 | 1/30/2022 6:55 | 1/30/2022 6:59 | 99.141.135.29 | 1 | 2 | 2 | 2 | 71106 | 3 | 1 | 1 | 1 |
| 458 | 1/30/2022 6:54 | 1/30/2022 6:59 | 98.165.174.133 | 1 | 1 | 2 | 4 | 85374 | 4 | 1 | 1 | 1 |
| 459 | 1/30/2022 6:56 | 1/30/2022 6:59 | 71.236.72.71 | 2 | 2 | 2 | 2 | 30507 | 3 | 1 | 1 | 1 |
| 460 | 1/30/2022 6:57 | 1/30/2022 7:00 | 172.58.84.115 | 2 | 1 | 2 | 4 | 55446 | 1 | 1 | 1 | 2 |
| 461 | 1/30/2022 6:56 | 1/30/2022 7:00 | 24.61.117.184 | 1 | 2 | 2 | 4 | 01876 | 2 | 2 | 2 | 2 |
| 462 | 1/30/2022 6:57 | 1/30/2022 7:00 | 73.226.124.102 | 1 | 1 | 2 | 2 | 08085 | 2 | 1 | 1 | 2 |
| 463 | 1/30/2022 6:55 | 1/30/2022 7:00 | 66.220.129.163 | 1 | 1 | 2 | 4 | 78956 | 3 | 1 | 2 | 2 |
| 464 | 1/30/2022 6:58 | 1/30/2022 7:00 | 100.34.245.109 | 2 | 2 | 2 | 4 | 19460 | 2 | 1 | 1 | 1 |
| 465 | 1/30/2022 6:58 | 1/30/2022 7:01 | 73.245.198.197 | 2 | 1 | 2 | 2 | 33179 | 3 | 1 | 1 | 1 |
| 466 | 1/30/2022 6:54 | 1/30/2022 7:01 | 174.203.35.224 | 1 | 2 | 2 | 4 | 36544 | 3 | 1 | 1 | 2 |
| 467 | 1/30/2022 6:55 | 1/30/2022 7:01 | 108.11.252.74 | 1 | 1 | 2 | 4 | 17050 | 2 | 1 | 1 | 1 |
| 468 | 1/30/2022 6:52 | 1/30/2022 7:02 | 23.226.23.184 | 1 | 1 | 1 | 3 | 48625 | 1 | 1 | 1 | 1 |
| 469 | 1/30/2022 7:00 | 1/30/2022 7:04 | 173.54.13.193 | 1 | 1 | 2 | 2 | 08723 | 2 | 1 | 1 | 2 |
| 470 | 1/30/2022 7:01 | 1/30/2022 7:09 | 73.130.58.10 | 2 | 1 | 2 | 2 | 17018 | 2 | 1 | 1 | 1 |
| 471 | 1/30/2022 7:08 | 1/30/2022 7:15 | 73.194.180.154 | 2 | 2 | 2 | 2 | 08050 | 2 | 1 | 1 | 1 |
| 472 | 1/30/2022 7:12 | 1/30/2022 7:15 | 108.39.124.89 | 2 | 2 | 2 | 2 | 23320 | 3 | 1 | 2 | 2 |

Exhibit 14 - Isaacson Expert Report                                                    Page 45

Likeness Survey
Data File

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 434 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 435 | 2 | 1 | 2 | 2 | 2 | | | | | | 1 | 2 | 1 | 2 | 1 |
| 436 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 3 |
| 437 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 438 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 439 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 |
| 440 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 2 |
| 441 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 442 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 443 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 444 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 2 | 2 |
| 445 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 447 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 448 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 449 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 450 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 451 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 452 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 453 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 454 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 455 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 456 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| 457 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 |
| 458 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 459 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 460 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 461 | 2 | 1 | 1 | 2 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 |
| 462 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 |
| 463 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 464 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 2 | 3 | 3 | 3 |
| 465 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 466 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 3 |
| 467 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 468 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 469 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 470 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 471 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 472 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | | | | | |

Exhibit 14 - Isaacson Expert Report                                                                          Page 46

Likeness Survey
Data File

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | 2 | 2 | 2 | 1 | 4 | 3 | 6 | 1 | 2 | | |
| 434 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 1 | Selena Gomez | |
| 435 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 436 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |
| 437 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 438 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 439 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 440 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 441 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 442 | 2 | 2 | 2 | 1 | 4 | 3 | 1 | 1 | 2 | | |
| 443 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 | 2 | | |
| 444 | 2 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 2 | | |
| 445 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 3 | | |
| 447 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | Lady Gaga | |
| 448 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 449 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 450 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 451 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 2 | | |
| 452 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 1 | African-American girl | |
| 453 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 454 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 455 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 456 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 | 2 | | |
| 457 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 458 | 2 | 2 | 2 | 1 | 4 | 3 | 6 | 1 | 2 | | |
| 459 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 460 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 2 | | |
| 461 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 462 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 463 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |
| 464 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 465 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 466 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 467 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 468 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 1 | | 1 |
| 469 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | A friend of mine | |
| 470 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 471 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 472 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report                                                      Page 47

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_Code1 | Q2_Q4_Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 433 | | | | | | 25524 | | 1 |
| 434 | 2 | | | 5 | | 06470 | | 1 |
| 435 | | | | | | 60477 | | 1 |
| 436 | | | | | | 27292 | | 1 |
| 437 | | | | | | 85375 | | 1 |
| 438 | | | | | | 36784 | | 1 |
| 439 | | | | | | 91387 | | 1 |
| 440 | | | | | | 32907 | | 1 |
| 441 | | | | | | 32810 | | 1 |
| 442 | | | | | | 27021 | | 1 |
| 443 | | | | | | 16743 | | 1 |
| 444 | | | | | | 60061 | | 1 |
| 445 | | | | | | 30033 | | 1 |
| 447 | 2 | | | 5 | | 42701 | | 1 |
| 448 | | | | | | 11215 | | 1 |
| 449 | | | | | | 29407 | | 1 |
| 450 | | | | | | 01569 | | 1 |
| 451 | | | | | | 11772 | | 1 |
| 452 | 2 | | | 6 | | 74804 | | 1 |
| 453 | | | | | | 40229 | | 1 |
| 454 | | | | | | 11209 | | 1 |
| 455 | | | | | | 40065 | | 1 |
| 456 | | | | | | 76021 | | 1 |
| 457 | | | | | | 71106 | | 1 |
| 458 | | | | | | 85374 | | 1 |
| 459 | | | | | | 30507 | | 1 |
| 460 | | | | | | 55446 | | 1 |
| 461 | | | | | | 01876 | | 1 |
| 462 | | | | | | 08085 | | 1 |
| 463 | | | | | | 78956 | | 1 |
| 464 | | | | | | 19460 | | 1 |
| 465 | | | | | | 33179 | | 1 |
| 466 | | | | | | 36544 | | 1 |
| 467 | | | | | | 17050 | | 1 |
| 468 | | | | 99 | | 48625 | | 1 |
| 469 | 2 | | | 98 | | 08723 | | 1 |
| 470 | | | | | | 17018 | | 1 |
| 471 | | | | | | 08050 | | 1 |
| 472 | | | | | | 23320 | | 1 |

Exhibit 14 - Isaacson Expert Report    Page 48

Likeness Survey
**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 473 | 1/30/2022 7:10 | 1/30/2022 7:15 | 108.213.113.34 | 2 | 1 | 2 | 2 | 75068 | 3 | 1 | 1 | 2 |
| 474 | 1/30/2022 7:08 | 1/30/2022 7:15 | 65.190.179.183 | 2 | 1 | 2 | 2 | 27863 | 3 | 1 | 1 | 1 |
| 475 | 1/30/2022 7:12 | 1/30/2022 7:15 | 68.13.241.208 | 1 | 1 | 2 | 2 | 74105 | 3 | 1 | 1 | 1 |
| 476 | 1/30/2022 7:20 | 1/30/2022 7:22 | 68.11.91.220 | 1 | 1 | 2 | 2 | 70002 | 3 | 2 | 2 | 2 |
| 477 | 1/30/2022 7:16 | 1/30/2022 7:22 | 47.154.187.25 | 1 | 2 | 2 | 2 | 80229 | 4 | 1 | 1 | 2 |
| 478 | 1/30/2022 7:20 | 1/30/2022 7:24 | 98.43.19.55 | 2 | 2 | 2 | 2 | 81005 | 4 | 1 | 1 | 1 |
| 479 | 1/30/2022 7:23 | 1/30/2022 7:27 | 98.122.234.149 | 1 | 1 | 2 | 2 | 28532 | 3 | 1 | 1 | 1 |
| 480 | 1/30/2022 7:27 | 1/30/2022 7:30 | 76.84.241.110 | 2 | 1 | 2 | 3 | 68506 | 1 | 1 | 1 | 1 |
| 481 | 1/30/2022 7:30 | 1/30/2022 7:32 | 184.167.63.162 | 2 | 1 | 2 | 2 | 59718 | 4 | 1 | 1 | 2 |
| 482 | 1/30/2022 7:31 | 1/30/2022 7:35 | 104.14.157.186 | 1 | 1 | 2 | 2 | 78641 | 3 | 1 | 1 | 1 |
| 483 | 1/30/2022 7:34 | 1/30/2022 7:38 | 172.58.108.252 | 2 | 1 | 2 | 2 | 76103 | 3 | 1 | 1 | 1 |
| 484 | 1/30/2022 7:34 | 1/30/2022 7:38 | 174.25.26.156 | 1 | 2 | 2 | 2 | 97623 | 4 | 1 | 1 | 1 |
| 485 | 1/30/2022 7:35 | 1/30/2022 7:39 | 107.77.205.96 | 1 | 2 | 2 | 2 | 99705 | 4 | 1 | 1 | 2 |
| 486 | 1/30/2022 7:51 | 1/30/2022 7:55 | 107.129.38.113 | 1 | 2 | 2 | 2 | 93401 | 4 | 1 | 1 | 1 |
| 487 | 1/30/2022 7:54 | 1/30/2022 7:57 | 184.166.35.33 | 2 | 1 | 2 | 2 | 81503 | 4 | 2 | 2 | 2 |
| 488 | 1/30/2022 8:00 | 1/30/2022 8:04 | 24.128.220.169 | 2 | 1 | 2 | 2 | 49221 | 1 | 1 | 1 | 1 |
| 489 | 1/30/2022 8:23 | 1/30/2022 8:27 | 67.83.140.126 | 1 | 1 | 2 | 2 | 07712 | 2 | 2 | 2 | 2 |
| 490 | 1/30/2022 8:25 | 1/30/2022 8:28 | 98.42.72.24 | 2 | 2 | 2 | 2 | 94928 | 4 | 1 | 1 | 2 |
| 491 | 1/30/2022 8:45 | 1/30/2022 8:48 | 72.223.60.217 | 1 | 2 | 2 | 2 | 85213 | 4 | 1 | 1 | 1 |
| 492 | 1/30/2022 9:03 | 1/30/2022 9:05 | 70.180.242.120 | 2 | 2 | 2 | 2 | 89123 | 4 | 1 | 1 | 1 |
| 493 | 1/30/2022 9:22 | 1/30/2022 9:25 | 24.247.232.73 | 1 | 2 | 2 | 3 | 49461 | 1 | 1 | 1 | 1 |
| 494 | 1/30/2022 9:59 | 1/30/2022 10:02 | 134.215.85.147 | 2 | 2 | 2 | 2 | 31548 | 3 | 1 | 2 | 2 |
| 495 | 1/30/2022 10:04 | 1/30/2022 10:06 | 24.120.54.44 | 2 | 1 | 2 | 2 | 89121 | 4 | 1 | 2 | 2 |
| 496 | 1/30/2022 10:21 | 1/30/2022 10:23 | 166.205.87.114 | 1 | 2 | 2 | 2 | 96744 | 4 | 1 | 1 | 1 |
| 497 | 1/30/2022 10:49 | 1/30/2022 10:51 | 172.116.115.140 | 2 | 2 | 2 | 2 | 92126 | 4 | 1 | 2 | 1 |
| 498 | 1/30/2022 10:53 | 1/30/2022 10:56 | 76.27.4.24 | 1 | 2 | 2 | 2 | 84043 | 4 | 1 | 1 | 1 |
| 499 | 1/30/2022 10:57 | 1/30/2022 10:59 | 73.67.222.88 | 1 | 2 | 2 | 2 | 97006 | 4 | 1 | 1 | 1 |
| 500 | 1/30/2022 10:58 | 1/30/2022 11:04 | 98.208.63.75 | 2 | 2 | 2 | 2 | 95747 | 4 | 1 | 1 | 1 |
| 501 | 1/30/2022 11:15 | 1/30/2022 11:17 | 76.112.241.78 | 1 | 2 | 2 | 3 | 48362 | 1 | 1 | 1 | 1 |
| 502 | 1/30/2022 11:15 | 1/30/2022 11:17 | 70.163.150.196 | 1 | 1 | 2 | 3 | 85254 | 4 | 1 | 1 | 1 |
| 503 | 1/30/2022 11:15 | 1/30/2022 11:17 | 184.92.39.144 | 2 | 2 | 2 | 3 | 78574 | 3 | 1 | 1 | 1 |
| 504 | 1/30/2022 11:14 | 1/30/2022 11:18 | 216.30.159.218 | 1 | 1 | 2 | 3 | 24141 | 3 | 1 | 1 | 2 |
| 505 | 1/30/2022 11:15 | 1/30/2022 11:18 | 74.137.226.140 | 2 | 2 | 2 | 3 | 43302 | 1 | 1 | 1 | 1 |
| 506 | 1/30/2022 11:15 | 1/30/2022 11:18 | 73.8.128.73 | 1 | 1 | 2 | 3 | 62711 | 1 | 1 | 2 | 2 |
| 507 | 1/30/2022 11:14 | 1/30/2022 11:27 | 98.210.21.236 | 1 | 2 | 2 | 3 | 94531 | 4 | 1 | 1 | 2 |
| 508 | 1/31/2022 10:29 | 1/31/2022 10:32 | 73.165.211.146 | 1 | 2 | 2 | 4 | 19810 | 3 | 3 | 3 | 1 |
| 509 | 1/31/2022 10:29 | 1/31/2022 10:32 | 74.78.133.152 | 2 | 1 | 2 | 3 | 04093 | 2 | 1 | 1 | 2 |
| 510 | 1/31/2022 10:29 | 1/31/2022 10:32 | 73.32.108.65 | 1 | 1 | 2 | 4 | 77379 | 3 | 1 | 1 | 1 |
| 511 | 1/31/2022 10:29 | 1/31/2022 10:33 | 68.173.136.101 | 1 | 2 | 2 | 4 | 12789 | 2 | 1 | 1 | 2 |

Exhibit 14 - Isaacson Expert Report                                                                                          Page 49

**Data File**

| Respondent_ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 473 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 474 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 475 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 476 | 2 | 1 | 3 | 3 | 3 |   |   |   |   |   | 1 | 1 | 1 | 1 | 1 |
| 477 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 478 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 479 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 480 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 481 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 482 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 483 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 484 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 485 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 486 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 487 | 2 | 1 | 1 | 2 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 | 1 |
| 488 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 489 | 2 | 1 | 1 | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 | 1 |
| 490 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 491 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| 492 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 493 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 494 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 495 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 496 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 497 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 498 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 499 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 500 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 501 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 502 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 503 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 504 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 505 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 506 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 507 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 508 | 3 | 1 | 1 | 1 | 1 |   |   |   |   |   | 1 | 1 | 1 | 1 | 1 |
| 509 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 510 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 511 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 473 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | it looks like a rock star | |
| 474 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 475 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 476 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 477 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 478 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 479 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 | 3 | | |
| 480 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 481 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 482 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 1 | A rainbow high doll | |
| 483 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 1 | Lol doll | |
| 484 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 1 | | 1 |
| 485 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 1 | Dora yhe explorer grown up | |
| 486 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 487 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 488 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 489 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 1 | IT LOOKS LIKE ONE OF THE SPICE GIRLS | |
| 490 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 3 | | |
| 491 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 492 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 2 | | |
| 493 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | | |
| 494 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 495 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 1 | Olori Swank | |
| 496 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 497 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 498 | 2 | 2 | 2 | 1 | 4 | 4 | 8 | 1 | 2 | | |
| 499 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 1 | a trendy/sporty woman | |
| 500 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 501 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 2 | | |
| 502 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 503 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | | |
| 504 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 505 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |
| 506 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 507 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 508 | 2 | 2 | 2 | 1 | 4 | 3 | 5 | 1 | 2 | | |
| 509 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 510 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 511 | 2 | 2 | 2 | 1 | 4 | 3 | 4 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report                                                                 Page 51

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_Code1 | Q2_Q4_Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 473 | 1 | looks like madonna | | 7 | 5 | 75068 | | 1 |
| 474 | | | | | | 27863 | | 1 |
| 475 | | | | | | 74105 | | 1 |
| 476 | | | | | | 70002 | | 1 |
| 477 | | | | | | 80229 | | 1 |
| 478 | | | | | | 81005 | | 1 |
| 479 | | | | | | 28532 | | 1 |
| 480 | | | | | | 68506 | | 1 |
| 481 | | | | | | 59718 | | 1 |
| 482 | 2 | | | 3 | | 78641 | | 1 |
| 483 | 2 | | | 3 | | 76103 | | 1 |
| 484 | | | | 99 | | 97623 | | 1 |
| 485 | 3 | | | 5 | | 99705 | | 1 |
| 486 | | | | | | 93401 | | 1 |
| 487 | | | | | | 81503 | | 1 |
| 488 | | | | | | 49221 | | 1 |
| 489 | 1 | NOT REALLY SURE | | 5 | | 07712 | | 1 |
| 490 | | | | | | 94928 | | 1 |
| 491 | | | | | | 85213 | | 1 |
| 492 | | | | | | 89123 | | 1 |
| 493 | | | | | | 49461 | | 1 |
| 494 | | | | | | 31548 | | 1 |
| 495 | 3 | | | 5 | | 89121 | | 1 |
| 496 | | | | | | 96744 | | 1 |
| 497 | | | | | | 92126 | | 1 |
| 498 | | | | | | 84043 | | 1 |
| 499 | 2 | | | 98 | | 97006 | | 1 |
| 500 | | | | | | 95747 | | 1 |
| 501 | | | | | | 48362 | | 1 |
| 502 | | | | | | 85254 | | 1 |
| 503 | | | | | | 78574 | | 1 |
| 504 | | | | | | 24141 | | 1 |
| 505 | | | | | | 43302 | | 1 |
| 506 | | | | | | 62711 | | 1 |
| 507 | | | | | | 94531 | | 1 |
| 508 | | | | | | 19810 | | 1 |
| 509 | | | | | | 04093 | | 1 |
| 510 | | | | | | 77379 | | 1 |
| 511 | | | | | | 12789 | | 1 |

Exhibit 14 - Isaacson Expert Report                                                    Page 52

Likeness Survey
**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 512 | 1/31/2022 10:30 | 1/31/2022 10:33 | 73.49.171.34 | 2 | 1 | 2 | 4 | 33304 | 3 | 1 | 2 | 2 |
| 513 | 1/31/2022 10:30 | 1/31/2022 10:33 | 216.196.93.234 | 1 | 1 | 2 | 4 | 58270 | 1 | 1 | 2 | 2 |
| 514 | 1/31/2022 10:30 | 1/31/2022 10:33 | 104.49.251.208 | 1 | 1 | 2 | 4 | 48532 | 1 | 1 | 1 | 2 |
| 515 | 1/31/2022 10:30 | 1/31/2022 10:33 | 47.221.137.132 | 1 | 1 | 2 | 3 | 78641 | 3 | 1 | 1 | 2 |
| 516 | 1/31/2022 10:29 | 1/31/2022 10:34 | 108.175.244.167 | 1 | 1 | 2 | 3 | 62822 | 1 | 1 | 1 | 1 |
| 517 | 1/31/2022 10:31 | 1/31/2022 10:34 | 137.118.218.59 | 2 | 2 | 2 | 3 | 28606 | 3 | 1 | 1 | 1 |
| 518 | 1/31/2022 10:31 | 1/31/2022 10:34 | 69.21.8.199 | 2 | 2 | 2 | 3 | 84790 | 4 | 1 | 1 | 1 |
| 519 | 1/31/2022 10:30 | 1/31/2022 10:35 | 99.99.79.212 | 1 | 1 | 2 | 4 | 28214 | 3 | 1 | 1 | 1 |
| 520 | 1/31/2022 10:30 | 1/31/2022 10:35 | 47.41.236.242 | 1 | 1 | 2 | 4 | 92407 | 4 | 1 | 2 | 2 |
| 521 | 1/31/2022 10:32 | 1/31/2022 10:35 | 69.160.157.129 | 1 | 1 | 2 | 4 | 61944 | 1 | 1 | 1 | 1 |
| 522 | 1/31/2022 10:31 | 1/31/2022 10:35 | 174.255.129.112 | 1 | 2 | 2 | 3 | 32505 | 3 | 2 | 2 | 2 |
| 523 | 1/31/2022 10:32 | 1/31/2022 10:35 | 74.74.74.23 | 1 | 2 | 2 | 4 | 14843 | 2 | 1 | 1 | 2 |
| 524 | 1/31/2022 10:33 | 1/31/2022 10:36 | 67.53.81.154 | 2 | 2 | 2 | 3 | 54311 | 1 | 1 | 2 | 2 |
| 525 | 1/31/2022 10:32 | 1/31/2022 10:36 | 173.219.178.8 | 1 | 2 | 2 | 3 | 86004 | 4 | 1 | 1 | 1 |
| 526 | 1/31/2022 10:34 | 1/31/2022 10:36 | 63.151.107.74 | 2 | 2 | 2 | 3 | 98007 | 4 | 1 | 1 | 2 |
| 527 | 1/31/2022 10:33 | 1/31/2022 10:36 | 65.36.73.197 | 2 | 2 | 2 | 3 | 78414 | 3 | 1 | 1 | 1 |
| 528 | 1/31/2022 10:33 | 1/31/2022 10:36 | 216.98.86.34 | 1 | 1 | 2 | 4 | 24551 | 3 | 1 | 2 | 2 |
| 529 | 1/31/2022 10:33 | 1/31/2022 10:36 | 40.136.106.70 | 1 | 2 | 2 | 4 | 10566 | 2 | 1 | 1 | 2 |
| 531 | 1/31/2022 10:34 | 1/31/2022 10:38 | 68.43.103.9 | 1 | 1 | 2 | 2 | 48195 | 1 | 1 | 1 | 1 |
| 532 | 1/31/2022 10:35 | 1/31/2022 10:38 | 24.178.13.196 | 1 | 1 | 2 | 2 | 76431 | 3 | 1 | 1 | 1 |
| 533 | 1/31/2022 10:35 | 1/31/2022 10:39 | 107.126.62.94 | 1 | 2 | 2 | 4 | 67464 | 1 | 1 | 1 | 2 |
| 534 | 1/31/2022 10:38 | 1/31/2022 10:40 | 159.118.199.135 | 2 | 2 | 2 | 3 | 51104 | 1 | 1 | 1 | 1 |
| 536 | 1/31/2022 10:35 | 1/31/2022 10:40 | 73.28.138.123 | 2 | 1 | 2 | 4 | 54482 | 1 | 1 | 1 | 1 |
| 537 | 1/31/2022 10:36 | 1/31/2022 10:40 | 108.24.76.187 | 1 | 2 | 2 | 3 | 08003 | 2 | 1 | 1 | 1 |
| 538 | 1/31/2022 10:39 | 1/31/2022 10:40 | 73.208.43.28 | 1 | 1 | 2 | 2 | 60625 | 1 | 1 | 1 | 1 |
| 539 | 1/31/2022 10:37 | 1/31/2022 10:40 | 73.90.73.137 | 1 | 2 | 2 | 3 | 95966 | 4 | 1 | 1 | 1 |
| 540 | 1/31/2022 10:39 | 1/31/2022 10:40 | 184.55.206.178 | 1 | 2 | 2 | 2 | 53227 | 1 | 1 | 1 | 1 |
| 541 | 1/31/2022 10:36 | 1/31/2022 10:41 | 66.25.122.199 | 2 | 1 | 2 | 3 | 35211 | 3 | 1 | 1 | 2 |
| 542 | 1/31/2022 10:38 | 1/31/2022 10:41 | 73.186.173.245 | 1 | 1 | 2 | 3 | 05494 | 2 | 1 | 1 | 1 |
| 543 | 1/31/2022 10:39 | 1/31/2022 10:41 | 47.19.248.39 | 2 | 1 | 2 | 2 | 07701 | 2 | 1 | 1 | 1 |
| 544 | 1/31/2022 10:38 | 1/31/2022 10:41 | 24.28.179.133 | 1 | 1 | 2 | 3 | 79938 | 3 | 1 | 2 | 2 |
| 545 | 1/31/2022 10:38 | 1/31/2022 10:41 | 66.57.52.154 | 1 | 2 | 2 | 3 | 28212 | 3 | 1 | 1 | 1 |
| 546 | 1/31/2022 10:39 | 1/31/2022 10:41 | 104.231.75.85 | 1 | 2 | 2 | 3 | 44904 | 1 | 1 | 1 | 1 |
| 547 | 1/31/2022 10:38 | 1/31/2022 10:42 | 174.60.201.58 | 1 | 1 | 2 | 3 | 18504 | 2 | 1 | 1 | 1 |
| 548 | 1/31/2022 10:40 | 1/31/2022 10:42 | 97.120.147.66 | 2 | 1 | 2 | 3 | 97068 | 4 | 1 | 1 | 1 |
| 549 | 1/31/2022 10:40 | 1/31/2022 10:43 | 108.21.180.44 | 2 | 1 | 2 | 3 | 11234 | 2 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                     Page 53

Data File

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 512 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 3 | 2 |
| 513 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 2 | 3 | 1 | 2 |
| 514 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 1 | 3 |
| 515 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 516 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 517 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 518 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 519 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| 520 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 521 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 3 |
| 522 | 2 | 1 | 3 | 2 | 2 | | | | | | 1 | 2 | 1 | 1 | 2 |
| 523 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 524 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 525 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 526 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 3 | 1 |
| 527 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 528 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 529 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 2 |
| 531 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 532 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 2 | 1 | 1 |
| 533 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 534 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 536 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 |
| 537 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 538 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 539 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 540 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 541 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 542 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 543 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 544 | 2 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | | | | | |
| 545 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 546 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 |
| 547 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 548 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 549 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |

Exhibit 14 - Isaacson Expert Report    Page 54

**Data File**

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 512 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 513 | 2 | 2 | 2 | 1 | 4 | 3 | 1 | 1 | 2 | | |
| 514 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 515 | 2 | 2 | 2 | 1 | 4 | 4 | 7 | 1 | 1 | This doll reminds me of the group of us in the 80s when alternative and punk music came out. These were the clothes we wore, hair color, etc. | |
| 516 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 517 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 518 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 519 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 2 | | |
| 520 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 1 | Kim Kardashian | |
| 521 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 522 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 1 | | 1 |
| 523 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 524 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 525 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 1 | This doll appears to resemble a person of color. | |
| 526 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 527 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 1 | It looks like an LOL surprise | |
| 528 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 529 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 531 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 1 | 1 | No one person that I can name, just looks like a real girl. | |
| 532 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 533 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 | 2 | | |
| 534 | 2 | 2 | 2 | 1 | 4 | 3 | 1 | 1 | 2 | | |
| 536 | 2 | 2 | 2 | 1 | 4 | 3 | 4 | 1 | 2 | | |
| 537 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 538 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 539 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 540 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 1 | | 1 |
| 541 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 3 | | |
| 542 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 543 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 2 | | |
| 544 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 2 | | |
| 545 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 1 | almost like a colorful Billie Ellish | |
| 546 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 547 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 548 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 549 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report

Page 55

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_Code1 | Q2_Q4_Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 512 | | | | | | 33304 | | 1 |
| 513 | | | | | | 58270 | | 1 |
| 514 | | | | | | 48532 | | 1 |
| 515 | 2 | | | 7 | 98 | 78641 | | 1 |
| 516 | | | | | | 62822 | | 1 |
| 517 | | | | | | 28606 | | 1 |
| 518 | | | | | | 84790 | | 1 |
| 519 | | | | | | 28214 | | 1 |
| 520 | 2 | | | 5 | | 92407 | | 1 |
| 521 | | | | | | 61944 | | 1 |
| 522 | | | | 99 | | 32505 | | 1 |
| 523 | | | | | | 14843 | | 1 |
| 524 | | | | | | 54311 | | 1 |
| 525 | 2 | | | 6 | | 86004 | | 1 |
| 526 | | | | | | 98007 | | 1 |
| 527 | 2 | | | 3 | | 78414 | | 1 |
| 528 | | | | | | 24551 | | 1 |
| 529 | | | | | | 10566 | | 1 |
| 531 | 2 | | | 98 | | 48195 | | 1 |
| 532 | | | | | | 76431 | | 1 |
| 533 | | | | | | 67464 | | 1 |
| 534 | | | | | | 51104 | | 1 |
| 536 | | | | | | 54482 | | 1 |
| 537 | | | | | | 08003 | | 1 |
| 538 | | | | | | 60625 | | 1 |
| 539 | | | | | | 95966 | | 1 |
| 540 | | | | 99 | | 53227 | | 1 |
| 541 | | | | | | 35211 | | 1 |
| 542 | | | | | | 05494 | | 1 |
| 543 | | | | | | 07701 | | 1 |
| 544 | | | | | | 79938 | | 1 |
| 545 | 2 | | | 5 | | 28212 | | 1 |
| 546 | | | | | | 44904 | | 1 |
| 547 | | | | | | 18504 | | 1 |
| 548 | | | | | | 97068 | | 1 |
| 549 | | | | | | 11234 | | 1 |

Exhibit 14 - Isaacson Expert Report                                                                Page 56

Likeness Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 550 | 1/31/2022 10:40 | 1/31/2022 10:43 | 73.96.74.167 | 1 | 2 | 2 | 2 | 97477 | 4 | 1 | 1 | 2 |
| 551 | 1/31/2022 10:40 | 1/31/2022 10:43 | 65.182.144.2 | 1 | 1 | 2 | 2 | 85305 | 4 | 1 | 1 | 2 |
| 552 | 1/31/2022 10:32 | 1/31/2022 10:44 | 174.210.194.126 | 1 | 2 | 2 | 2 | 49442 | 1 | 1 | 2 | 2 |
| 553 | 1/31/2022 10:40 | 1/31/2022 10:45 | 24.147.80.90 | 2 | 2 | 2 | 2 | 02148 | 2 | 1 | 3 | 2 |
| 554 | 1/31/2022 10:39 | 1/31/2022 10:45 | 66.177.126.37 | 1 | 1 | 2 | 3 | 32210 | 3 | 1 | 1 | 1 |
| 555 | 1/31/2022 10:43 | 1/31/2022 10:45 | 24.161.0.212 | 2 | 2 | 2 | 3 | 12550 | 2 | 1 | 1 | 2 |
| 556 | 1/31/2022 10:39 | 1/31/2022 10:46 | 12.191.216.82 | 1 | 2 | 2 | 3 | 73114 | 3 | 1 | 1 | 1 |
| 557 | 1/31/2022 10:47 | 1/31/2022 10:49 | 24.180.187.85 | 1 | 1 | 1 | 3 | 48421 | 1 | 1 | 1 | 2 |
| 558 | 1/31/2022 10:40 | 1/31/2022 10:50 | 216.110.79.11 | 1 | 1 | 2 | 3 | 77488 | 3 | 2 | 1 | 2 |
| 559 | 1/31/2022 10:40 | 1/31/2022 10:50 | 97.75.169.91 | 1 | 1 | 2 | 3 | 84119 | 4 | 1 | 1 | 1 |
| 560 | 1/31/2022 10:33 | 1/31/2022 10:51 | 107.77.201.129 | 2 | 2 | 2 | 3 | 75025 | 3 | 1 | 1 | 1 |
| 561 | 1/31/2022 10:47 | 1/31/2022 10:51 | 64.254.190.89 | 1 | 1 | 2 | 3 | 56082 | 1 | 1 | 2 | 2 |
| 562 | 1/31/2022 10:50 | 1/31/2022 10:52 | 173.94.107.36 | 2 | 2 | 2 | 3 | 27410 | 3 | 1 | 1 | 1 |
| 563 | 1/31/2022 10:50 | 1/31/2022 10:53 | 68.42.172.127 | 2 | 1 | 2 | 3 | 48450 | 1 | 1 | 1 | 1 |
| 564 | 1/31/2022 10:45 | 1/31/2022 10:54 | 104.148.149.158 | 1 | 1 | 2 | 3 | 07885 | 2 | 1 | 1 | 1 |
| 565 | 1/31/2022 10:51 | 1/31/2022 10:54 | 96.3.59.123 | 2 | 1 | 2 | 3 | 58503 | 1 | 1 | 1 | 1 |
| 566 | 1/31/2022 10:53 | 1/31/2022 10:55 | 165.29.143.50 | 2 | 1 | 2 | 2 | 71940 | 3 | 1 | 1 | 2 |
| 567 | 1/31/2022 10:54 | 1/31/2022 10:56 | 64.30.81.201 | 2 | 1 | 2 | 2 | 01545 | 2 | 1 | 1 | 2 |
| 568 | 1/31/2022 10:30 | 1/31/2022 10:56 | 173.215.85.154 | 1 | 1 | 2 | 3 | 50266 | 1 | 1 | 1 | 2 |
| 569 | 1/31/2022 10:53 | 1/31/2022 10:57 | 173.76.196.215 | 1 | 2 | 2 | 2 | 02368 | 2 | 1 | 1 | 2 |
| 570 | 1/31/2022 10:36 | 1/31/2022 10:58 | 76.92.169.170 | 2 | 1 | 2 | 3 | 64152 | 1 | 1 | 1 | 1 |
| 571 | 1/31/2022 10:40 | 1/31/2022 11:00 | 47.206.254.105 | 1 | 2 | 2 | 3 | 34655 | 3 | 1 | 1 | 1 |
| 572 | 1/31/2022 10:58 | 1/31/2022 11:03 | 174.17.182.6 | 1 | 2 | 2 | 3 | 86314 | 4 | 1 | 1 | 1 |
| 574 | 1/31/2022 11:03 | 1/31/2022 11:07 | 66.214.68.216 | 2 | 2 | 1 | 2 | 93405 | 4 | 1 | 1 | 2 |
| 575 | 1/31/2022 10:41 | 1/31/2022 11:09 | 47.38.76.27 | 2 | 2 | 2 | 3 | 29627 | 3 | 1 | 1 | 1 |
| 576 | 1/31/2022 11:12 | 1/31/2022 11:16 | 198.8.1.36 | 1 | 1 | 2 | 2 | 72501 | 3 | 1 | 1 | 1 |
| 577 | 1/31/2022 11:16 | 1/31/2022 11:19 | 216.251.196.185 | 2 | 2 | 2 | 2 | 28382 | 3 | 1 | 1 | 2 |
| 579 | 1/31/2022 11:20 | 1/31/2022 11:23 | 174.126.231.248 | 2 | 1 | 2 | 2 | 83404 | 4 | 2 | 2 | 2 |
| 580 | 1/31/2022 10:36 | 1/31/2022 11:28 | 96.248.102.155 | 1 | 2 | 2 | 3 | 08012 | 2 | 1 | 1 | 2 |
| 581 | 1/31/2022 11:27 | 1/31/2022 11:29 | 209.194.208.116 | 1 | 1 | 2 | 2 | 79907 | 3 | 1 | 2 | 2 |
| 582 | 1/31/2022 11:26 | 1/31/2022 11:30 | 71.53.155.158 | 1 | 2 | 1 | 2 | 08801 | 2 | 1 | 1 | 1 |
| 583 | 1/31/2022 11:11 | 1/31/2022 11:31 | 75.76.27.250 | 2 | 1 | 2 | 2 | 37922 | 3 | 1 | 1 | 1 |
| 584 | 1/31/2022 11:28 | 1/31/2022 11:31 | 174.211.240.132 | 1 | 2 | 2 | 2 | 32303 | 3 | 1 | 1 | 1 |
| 585 | 1/31/2022 11:27 | 1/31/2022 11:31 | 172.58.139.138 | 1 | 1 | 2 | 2 | 70506 | 3 | 1 | 1 | 1 |
| 586 | 1/31/2022 11:28 | 1/31/2022 11:32 | 104.138.192.158 | 2 | 1 | 2 | 2 | 27103 | 3 | 1 | 2 | 2 |
| 587 | 1/31/2022 11:26 | 1/31/2022 11:32 | 174.106.41.164 | 2 | 1 | 2 | 2 | 28401 | 3 | 1 | 1 | 1 |
| 588 | 1/31/2022 11:31 | 1/31/2022 11:33 | 98.148.64.136 | 2 | 2 | 2 | 2 | 90249 | 4 | 1 | 1 | 1 |
| 589 | 1/31/2022 11:32 | 1/31/2022 11:34 | 47.44.199.50 | 1 | 1 | 2 | 2 | 76082 | 3 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report    Page 57

| Respondent_ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 550 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 551 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 552 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 553 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 554 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| 555 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 556 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 557 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 558 | 2 | 1 | 1 | 1 | 2 | | | | | | 1 | 3 | 3 | 1 | 3 |
| 559 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 560 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 561 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 562 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 563 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 564 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 565 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 566 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 567 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 568 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 569 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 570 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 571 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 572 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 574 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 3 |
| 575 | 3 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | | | | | |
| 576 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 577 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 579 | 2 | 1 | 2 | 1 | 2 | | | | | | 1 | 2 | 2 | 1 | 1 |
| 580 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 581 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 582 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 583 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 584 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 585 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 586 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 587 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 588 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 589 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report

Page 58

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 550 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 1 | LOL doll | |
| 551 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 2 | | |
| 552 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 553 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | Billie Ellish | |
| 554 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 555 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 556 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 557 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 558 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 1 | The doll looks like the LOL dolls. | |
| 559 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 1 | monster high | |
| 560 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 1 | monster high dolls | |
| 561 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 562 | 2 | 2 | 2 | 1 | 4 | 3 | 6 | 1 | 2 | | |
| 563 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 564 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | It looks like rihanna | |
| 565 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 566 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 567 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 568 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 569 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 1 | I don't know. | |
| 570 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 571 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |
| 572 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 574 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | teen | |
| 575 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 576 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |
| 577 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |
| 579 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 580 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 2 | | |
| 581 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 582 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 583 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 584 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 585 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 586 | 2 | 2 | 2 | 1 | 4 | 3 | 1 | 1 | 2 | | |
| 587 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 588 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 589 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report                                                                   Page 59

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_Code1 | Q2_Q4_Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 550 | 2 | | | 3 | | 97477 | | 1 |
| 551 | | | | | | 85305 | | 1 |
| 552 | | | | | | 49442 | | 1 |
| 553 | 2 | | | 5 | | 02148 | | 1 |
| 554 | | | | | | 32210 | | 1 |
| 555 | | | | | | 12550 | | 1 |
| 556 | | | | | | 73114 | | 1 |
| 557 | | | | | | 48421 | | 1 |
| 558 | 2 | | | 3 | | 77488 | | 1 |
| 559 | 1 | monster high | | 4 | | 84119 | | 1 |
| 560 | 2 | | | 4 | | 75025 | | 1 |
| 561 | | | | | | 56082 | | 1 |
| 562 | | | | | | 27410 | | 1 |
| 563 | | | | | | 48450 | | 1 |
| 564 | 1 | The doll looks like Rihanna. | | 5 | | 07885 | | 1 |
| 565 | | | | | | 58503 | | 1 |
| 566 | | | | | | 71940 | | 1 |
| 567 | | | | | | 01545 | | 1 |
| 568 | | | | | | 50266 | | 1 |
| 569 | 1 | It looks like your average black female. Not someone specific in mind. | | 6 | | 02368 | | 1 |
| 570 | | | | | | 64152 | | 1 |
| 571 | | | | | | 34655 | | 1 |
| 572 | | | | | | 86314 | | 1 |
| 574 | 1 | | 1 | 98 | | 93405 | | 1 |
| 575 | | | | | | 29627 | | 1 |
| 576 | | | | | | 72501 | | 1 |
| 577 | | | | | | 28382 | | 1 |
| 579 | | | | | | 83404 | | 1 |
| 580 | | | | | | 08012 | | 1 |
| 581 | | | | | | 79907 | | 1 |
| 582 | | | | | | 08801 | | 1 |
| 583 | | | | | | 37922 | | 1 |
| 584 | | | | | | 32303 | | 1 |
| 585 | | | | | | 70506 | | 1 |
| 586 | | | | | | 27103 | | 1 |
| 587 | | | | | | 28401 | | 1 |
| 588 | | | | | | 90249 | | 1 |
| 589 | | | | | | 76082 | | 1 |

Exhibit 14 - Isaacson Expert Report

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 590 | 1/31/2022 11:33 | 1/31/2022 11:35 | 99.38.3.211 | 2 | 2 | 1 | 2 | 75248 | 3 | 1 | 1 | 1 |
| 591 | 1/31/2022 11:32 | 1/31/2022 11:37 | 71.75.51.156 | 2 | 2 | 2 | 2 | 28146 | 3 | 1 | 1 | 1 |
| 593 | 1/31/2022 11:47 | 1/31/2022 11:50 | 76.170.96.180 | 1 | 1 | 1 | 2 | 91350 | 4 | 1 | 1 | 2 |
| 594 | 1/31/2022 11:39 | 1/31/2022 11:54 | 73.251.242.212 | 2 | 1 | 2 | 2 | 23150 | 3 | 1 | 2 | 2 |
| 595 | 1/31/2022 11:23 | 1/31/2022 11:57 | 50.226.50.26 | 2 | 2 | 2 | 2 | 29720 | 3 | 1 | 1 | 1 |
| 596 | 1/31/2022 12:16 | 1/31/2022 12:18 | 69.85.235.226 | 2 | 1 | 2 | 2 | 36526 | 3 | 1 | 1 | 2 |
| 597 | 1/31/2022 12:27 | 1/31/2022 12:31 | 104.13.63.11 | 1 | 1 | 2 | 2 | 94134 | 4 | 1 | 1 | 2 |
| 598 | 1/31/2022 12:31 | 1/31/2022 12:33 | 50.240.90.13 | 1 | 1 | 2 | 2 | 25515 | 3 | 1 | 1 | 2 |
| 599 | 1/31/2022 12:42 | 1/31/2022 12:46 | 172.58.3.132 | 2 | 2 | 2 | 2 | 30294 | 3 | 1 | 1 | 1 |
| 600 | 1/31/2022 12:52 | 1/31/2022 12:53 | 161.97.191.70 | 1 | 2 | 2 | 2 | 80011 | 4 | 2 | 2 | 2 |
| 601 | 1/31/2022 13:06 | 1/31/2022 13:10 | 68.173.70.81 | 1 | 1 | 1 | 2 | 11217 | 2 | 1 | 1 | 1 |
| 603 | 1/31/2022 13:24 | 1/31/2022 13:26 | 65.130.213.61 | 2 | 1 | 1 | 2 | 84037 | 4 | 1 | 1 | 1 |
| 604 | 1/31/2022 13:24 | 1/31/2022 13:27 | 99.8.117.69 | 1 | 1 | 2 | 2 | 90640 | 4 | 1 | 1 | 2 |
| 605 | 1/31/2022 13:26 | 1/31/2022 13:28 | 66.153.170.115 | 1 | 1 | 1 | 2 | 29569 | 3 | 1 | 1 | 1 |
| 606 | 1/31/2022 13:26 | 1/31/2022 13:29 | 174.205.33.194 | 1 | 2 | 1 | 2 | 89002 | 4 | 1 | 1 | 2 |
| 607 | 1/31/2022 13:32 | 1/31/2022 13:36 | 12.150.253.207 | 2 | 2 | 2 | 4 | 35042 | 3 | 1 | 2 | 2 |
| 608 | 1/31/2022 13:34 | 1/31/2022 13:37 | 66.153.135.249 | 2 | 1 | 2 | 4 | 29526 | 3 | 1 | 2 | 1 |
| 609 | 1/31/2022 13:38 | 1/31/2022 13:41 | 216.119.18.199 | 1 | 1 | 2 | 4 | 30457 | 3 | 1 | 1 | 2 |
| 610 | 1/31/2022 13:37 | 1/31/2022 13:43 | 172.58.155.206 | 1 | 1 | 2 | 4 | 27576 | 3 | 1 | 1 | 1 |
| 611 | 1/31/2022 13:47 | 1/31/2022 13:49 | 71.223.58.58 | 2 | 1 | 1 | 4 | 85048 | 4 | 1 | 1 | 1 |
| 612 | 1/31/2022 14:02 | 1/31/2022 14:03 | 153.33.58.15 | 1 | 1 | 2 | 2 | 80130 | 4 | 1 | 1 | 1 |
| 613 | 1/31/2022 14:28 | 1/31/2022 14:37 | 72.108.231.227 | 2 | 2 | 2 | 2 | 32024 | 3 | 1 | 1 | 1 |
| 614 | 1/31/2022 14:53 | 1/31/2022 15:00 | 73.90.157.128 | 1 | 1 | 2 | 2 | 95616 | 4 | 1 | 1 | 2 |
| 615 | 1/31/2022 15:25 | 1/31/2022 15:28 | 74.192.236.118 | 1 | 1 | 1 | 2 | 41501 | 3 | 1 | 1 | 1 |
| 616 | 1/31/2022 15:39 | 1/31/2022 15:46 | 162.212.116.174 | 2 | 2 | 1 | 2 | 80723 | 4 | 1 | 2 | 2 |
| 617 | 1/31/2022 15:47 | 1/31/2022 15:50 | 144.160.131.228 | 1 | 1 | 1 | 2 | 94080 | 4 | 1 | 1 | 1 |
| 618 | 1/31/2022 16:02 | 1/31/2022 16:04 | 108.56.187.202 | 2 | 2 | 1 | 2 | 20136 | 3 | 1 | 1 | 1 |
| 619 | 1/31/2022 16:19 | 1/31/2022 16:23 | 71.132.163.217 | 2 | 2 | 1 | 2 | 75219 | 3 | 2 | 2 | 2 |
| 620 | 1/31/2022 16:21 | 1/31/2022 16:25 | 172.114.170.1 | 1 | 1 | 1 | 2 | 90033 | 4 | 1 | 1 | 1 |
| 621 | 1/31/2022 16:37 | 1/31/2022 16:40 | 71.84.57.35 | 1 | 1 | 1 | 2 | 91731 | 4 | 1 | 1 | 3 |
| 622 | 1/31/2022 16:44 | 1/31/2022 16:46 | 76.26.41.7 | 1 | 1 | 1 | 2 | 34994 | 3 | 1 | 1 | 2 |
| 623 | 1/31/2022 17:36 | 1/31/2022 17:38 | 74.103.158.7 | 2 | 2 | 1 | 2 | 19702 | 3 | 2 | 1 | 1 |
| 624 | 1/31/2022 18:25 | 1/31/2022 18:29 | 76.31.107.98 | 2 | 1 | 1 | 2 | 77433 | 3 | 1 | 1 | 1 |
| 625 | 1/31/2022 18:28 | 1/31/2022 18:31 | 71.231.215.36 | 2 | 1 | 1 | 2 | 98101 | 4 | 1 | 1 | 1 |
| 627 | 1/31/2022 19:56 | 1/31/2022 19:59 | 172.90.200.134 | 1 | 2 | 1 | 2 | 90250 | 4 | 1 | 1 | 1 |
| 628 | 1/31/2022 19:55 | 1/31/2022 20:00 | 98.151.5.175 | 2 | 2 | 1 | 2 | 30301 | 3 | 1 | 1 | 1 |
| 629 | 1/31/2022 20:21 | 1/31/2022 20:22 | 67.187.100.158 | 2 | 1 | 1 | 2 | 37205 | 3 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                    Page 61

Likeness Survey
Data File

| Respondent_ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 590 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 591 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 593 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 594 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 595 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 596 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 597 | 2 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 598 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 599 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 600 | 2 | 1 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 |
| 601 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 | 1 | 3 | 1 |
| 603 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 604 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 605 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 606 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 1 |
| 607 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 608 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 609 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 |
| 610 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 611 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 1 |
| 612 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 613 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 614 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 615 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 616 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 1 |
| 617 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 618 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 619 | 2 | 1 | 1 | 1 | 2 | | | | | | 1 | 3 | 1 | 3 | 3 |
| 620 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 621 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 622 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 623 | 2 | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 2 | 1 | 2 |
| 624 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 625 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 627 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 628 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 629 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 590 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 2 | | |
| 591 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 1 | | 1 |
| 593 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | an edm dj | |
| 594 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 595 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | Looks like a LOL doll, unsure of which character but with the clothes an hair style, comparrison is similar. | |
| 596 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 597 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 598 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 1 | The doll looks like rihanna | |
| 599 | 2 | 2 | 2 | 1 | 4 | 4 | 6 | 1 | 2 | | |
| 600 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 601 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 603 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 604 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 605 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 606 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 3 | | |
| 607 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 608 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 609 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 610 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 611 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 | 2 | | |
| 612 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 1 | katy perry | |
| 613 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 614 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 2 | | |
| 615 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 1 | | 1 |
| 616 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 617 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 1 | | 1 |
| 618 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 619 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 2 | | |
| 620 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 3 | | |
| 621 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 1 | Karol G | |
| 622 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 623 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 624 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 625 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 2 | | |
| 627 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 3 | | |
| 628 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 629 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report    Page 63

Likeness Survey
Page 64 of 392
Data File

| Respondent _ID | Q.3 | | Q.4_1_TEXT | Q.4_2 | Q2_Q4_ Code1 | Q2_Q4_ Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|---|
| 590 | | | | | | | 75248 | | 1 |
| 591 | | | | | 99 | | 28146 | | 1 |
| 593 | 1 | dj | | | 7 | | 91350 | | 1 |
| 594 | | | | | | | 23150 | | 1 |
| 595 | 2 | | | | 3 | | 29720 | | 1 |
| 596 | | | | | | | 36526 | | 1 |
| 597 | | | | | | | 94134 | | 1 |
| 598 | 2 | | | | 5 | | 25515 | | 1 |
| 599 | | | | | | | 30294 | | 1 |
| 600 | | | | | | | 80011 | | 1 |
| 601 | | | | | | | 11217 | | 1 |
| 603 | | | | | | | 84037 | | 1 |
| 604 | | | | | | | 90640 | | 1 |
| 605 | | | | | | | 29569 | | 1 |
| 606 | | | | | | | 89002 | | 1 |
| 607 | | | | | | | 35042 | | 1 |
| 608 | | | | | | | 29526 | | 1 |
| 609 | | | | | | | 30457 | | 1 |
| 610 | | | | | | | 27576 | | 1 |
| 611 | | | | | | | 85048 | | 1 |
| 612 | 2 | | | | 5 | | 80130 | | 1 |
| 613 | | | | | | | 32024 | | 1 |
| 614 | | | | | | | 95616 | | 1 |
| 615 | | | | | 99 | | 41501 | | 1 |
| 616 | | | | | | | 80723 | | 1 |
| 617 | | | | | 99 | | 94080 | | 1 |
| 618 | | | | | | | 20136 | | 1 |
| 619 | | | | | | | 75219 | | 1 |
| 620 | | | | | | | 90033 | | 1 |
| 621 | 2 | | | | 5 | | 91731 | | 1 |
| 622 | | | | | | | 34994 | | 1 |
| 623 | | | | | | | 19702 | | 1 |
| 624 | | | | | | | 77433 | | 1 |
| 625 | | | | | | | 98101 | | 1 |
| 627 | | | | | | | 90250 | | 1 |
| 628 | | | | | | | 30301 | | 1 |
| 629 | | | | | | | 37205 | | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                    Page 64

Likeness Survey
**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 631 | 2/1/2022 10:25 | 2/1/2022 10:30 | 207.191.188.190 | 1 | 2 | 2 | 2 | 30016 | 3 | 1 | 1 | 1 |
| 632 | 2/1/2022 10:34 | 2/1/2022 10:36 | 65.132.69.14 | 2 | 2 | 2 | 2 | 55415 | 1 | 1 | 1 | 1 |
| 633 | 2/1/2022 10:36 | 2/1/2022 10:38 | 47.157.192.198 | 1 | 1 | 2 | 2 | 90805 | 4 | 1 | 2 | 1 |
| 634 | 2/1/2022 10:41 | 2/1/2022 10:43 | 98.209.190.109 | 1 | 1 | 2 | 2 | 48310 | 1 | 1 | 1 | 1 |
| 635 | 2/1/2022 10:51 | 2/1/2022 10:57 | 72.23.198.162 | 1 | 2 | 2 | 2 | 19074 | 2 | 1 | 1 | 2 |
| 636 | 2/1/2022 10:57 | 2/1/2022 10:59 | 24.144.6.162 | 1 | 2 | 2 | 2 | 72032 | 3 | 1 | 1 | 1 |
| 637 | 2/1/2022 11:00 | 2/1/2022 11:03 | 50.29.100.233 | 1 | 1 | 2 | 2 | 08691 | 2 | 1 | 1 | 2 |
| 638 | 2/1/2022 11:09 | 2/1/2022 11:12 | 70.185.238.137 | 2 | 1 | 2 | 2 | 74012 | 3 | 1 | 1 | 1 |
| 639 | 2/1/2022 11:20 | 2/1/2022 11:22 | 216.164.201.242 | 2 | 1 | 1 | 2 | 18072 | 2 | 1 | 2 | 3 |
| 640 | 2/1/2022 11:15 | 2/1/2022 11:28 | 24.154.103.167 | 2 | 2 | 2 | 2 | 44512 | 1 | 1 | 1 | 2 |
| 641 | 2/1/2022 11:37 | 2/1/2022 11:39 | 50.105.174.197 | 2 | 1 | 2 | 2 | 53211 | 1 | 1 | 1 | 1 |
| 643 | 2/1/2022 11:54 | 2/1/2022 11:58 | 76.73.187.179 | 1 | 1 | 1 | 2 | 31907 | 3 | 1 | 2 | 2 |
| 644 | 2/1/2022 11:58 | 2/1/2022 12:01 | 205.172.12.210 | 2 | 2 | 1 | 3 | 67235 | 1 | 1 | 1 | 1 |
| 645 | 2/1/2022 11:59 | 2/1/2022 12:02 | 73.172.113.40 | 2 | 1 | 1 | 3 | 21239 | 3 | 1 | 1 | 2 |
| 646 | 2/1/2022 11:55 | 2/1/2022 12:03 | 107.2.136.191 | 2 | 2 | 1 | 3 | 80234 | 4 | 1 | 2 | 1 |
| 647 | 2/1/2022 12:04 | 2/1/2022 12:07 | 68.98.197.112 | 1 | 2 | 1 | 3 | 31088 | 3 | 1 | 2 | 2 |
| 648 | 2/1/2022 12:03 | 2/1/2022 12:08 | 216.252.44.85 | 1 | 1 | 1 | 4 | 75020 | 3 | 1 | 1 | 1 |
| 649 | 2/1/2022 12:05 | 2/1/2022 12:09 | 72.228.3.102 | 2 | 2 | 1 | 2 | 01201 | 2 | 1 | 2 | 2 |
| 650 | 2/1/2022 12:10 | 2/1/2022 12:14 | 70.127.28.35 | 1 | 1 | 1 | 3 | 33771 | 3 | 1 | 1 | 1 |
| 651 | 2/1/2022 12:12 | 2/1/2022 12:16 | 67.173.188.141 | 2 | 1 | 1 | 3 | 60640 | 1 | 1 | 2 | 2 |
| 652 | 2/1/2022 12:15 | 2/1/2022 12:20 | 76.210.31.141 | 1 | 2 | 1 | 3 | 35487 | 3 | 2 | 2 | 2 |
| 653 | 2/1/2022 12:18 | 2/1/2022 12:21 | 69.113.45.100 | 2 | 1 | 1 | 4 | 06902 | 2 | 1 | 1 | 2 |
| 654 | 2/1/2022 12:17 | 2/1/2022 12:21 | 136.32.55.100 | 1 | 1 | 1 | 3 | 64134 | 1 | 1 | 1 | 1 |
| 655 | 2/1/2022 12:19 | 2/1/2022 12:21 | 100.37.244.250 | 2 | 2 | 1 | 3 | 11105 | 2 | 1 | 1 | 2 |
| 656 | 2/1/2022 12:18 | 2/1/2022 12:21 | 73.31.164.23 | 1 | 2 | 1 | 4 | 24450 | 3 | 1 | 1 | 2 |
| 657 | 2/1/2022 12:18 | 2/1/2022 12:22 | 67.40.135.250 | 2 | 1 | 1 | 4 | 81657 | 4 | 1 | 1 | 2 |
| 658 | 2/1/2022 12:19 | 2/1/2022 12:23 | 71.58.104.8 | 1 | 2 | 1 | 4 | 16801 | 2 | 1 | 1 | 1 |
| 659 | 2/1/2022 12:22 | 2/1/2022 12:24 | 169.235.64.154 | 2 | 2 | 1 | 2 | 92507 | 4 | 2 | 2 | 2 |
| 660 | 2/1/2022 12:22 | 2/1/2022 12:25 | 24.59.90.114 | 1 | 2 | 1 | 4 | 14551 | 2 | 1 | 2 | 2 |
| 661 | 2/1/2022 12:19 | 2/1/2022 12:25 | 108.6.205.187 | 1 | 2 | 1 | 4 | 11791 | 2 | 1 | 2 | 1 |
| 662 | 2/1/2022 12:22 | 2/1/2022 12:26 | 70.106.219.238 | 2 | 2 | 1 | 4 | 20147 | 3 | 1 | 1 | 2 |
| 663 | 2/1/2022 12:27 | 2/1/2022 12:29 | 174.81.8.240 | 2 | 1 | 1 | 3 | 91776 | 4 | 1 | 1 | 1 |
| 664 | 2/1/2022 12:33 | 2/1/2022 12:36 | 98.111.145.244 | 2 | 2 | 1 | 3 | 19148 | 2 | 1 | 1 | 2 |
| 666 | 2/1/2022 12:37 | 2/1/2022 12:41 | 72.174.77.107 | 2 | 1 | 1 | 4 | 59901 | 4 | 1 | 2 | 2 |
| 667 | 2/1/2022 12:38 | 2/1/2022 12:42 | 162.233.91.172 | 1 | 1 | 1 | 4 | 48331 | 1 | 1 | 1 | 1 |
| 668 | 2/1/2022 12:42 | 2/1/2022 12:45 | 108.234.127.66 | 1 | 1 | 1 | 3 | 67226 | 1 | 1 | 1 | 2 |

Exhibit 14 - Isaacson Expert Report

**Likeness Survey**
**Data File**

| Respondent_ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 631 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 632 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 633 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 634 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 635 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 636 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 637 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 638 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 639 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 640 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 641 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 3 |
| 643 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 644 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 |
| 645 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 646 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 647 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 648 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 3 | 1 | 2 |
| 649 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 650 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 651 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 652 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 |
| 653 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 654 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 655 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 656 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 1 |
| 657 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 658 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 659 | 2 | 1 | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | 2 | 2 |
| 660 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 2 | 3 | 3 | 3 |
| 661 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 662 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 663 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 664 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 666 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 667 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 2 | 1 | 2 |
| 668 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |

Exhibit 14 - Isaacson Expert Report
Page 66

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 631 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 632 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 633 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 634 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 635 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 636 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 637 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 638 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 639 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 3 | | |
| 640 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 641 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 2 | | |
| 643 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 644 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 645 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 646 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 647 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 | 2 | | |
| 648 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | 2 | | |
| 649 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 650 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 651 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 652 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 1 | I DOES LOOK LIKE ONE OF THE HOLLYWOOD ACTRESS. | |
| 653 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 | 2 | | |
| 654 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 655 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 656 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 | 2 | | |
| 657 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 658 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 659 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 660 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 3 | | |
| 661 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 1 | African-Americans | |
| 662 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 1 | Its one of the child animated characters, just cannot think of the name / brand | |
| 663 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |
| 664 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 666 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 | 2 | | |
| 667 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 668 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report                                                                                                          Page 67

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_ Code1 | Q2_Q4_ Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 631 | | | | | | 30016 | | 1 |
| 632 | | | | | | 55415 | | 1 |
| 633 | | | | | | 90805 | | 1 |
| 634 | | | | | | 48310 | | 1 |
| 635 | | | | | | 19074 | | 1 |
| 636 | | | | | | 72032 | | 1 |
| 637 | | | | | | 08691 | | 1 |
| 638 | | | | | | 74012 | | 1 |
| 639 | | | | | | 18072 | | 1 |
| 640 | | | | | | 44512 | | 1 |
| 641 | | | | | | 53211 | | 1 |
| 643 | | | | | | 31907 | | 1 |
| 644 | | | | | | 67235 | | 1 |
| 645 | | | | | | 21239 | | 1 |
| 646 | | | | | | 80234 | | 1 |
| 647 | | | | | | 31088 | | 1 |
| 648 | | | | | | 75020 | | 1 |
| 649 | | | | | | 01201 | | 1 |
| 650 | | | | | | 33771 | | 1 |
| 651 | | | | | | 60640 | | 1 |
| 652 | 3 | | | 98 | | 35487 | | 1 |
| 653 | | | | | | 06902 | | 1 |
| 654 | | | | | | 64134 | | 1 |
| 655 | | | | | | 11105 | | 1 |
| 656 | | | | | | 24450 | | 1 |
| 657 | | | | | | 81657 | | 1 |
| 658 | | | | | | 16801 | | 1 |
| 659 | | | | | | 92507 | | 1 |
| 660 | | | | | | 14551 | | 1 |
| 661 | 2 | | | 6 | | 11791 | | 1 |
| 662 | 2 | | | 98 | | 20147 | | 1 |
| 663 | | | | | | 91776 | | 1 |
| 664 | | | | | | 19148 | | 1 |
| 666 | | | | | | 59901 | | 1 |
| 667 | | | | | | 48331 | | 1 |
| 668 | | | | | | 67226 | | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                          Page 68

Fairness Survey
Likeness Survey
**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 669 | 2/1/2022 12:42 | 2/1/2022 12:45 | 71.206.236.222 | 2 | 2 | 1 | 3 | 15232 | 2 | 1 | 2 | 2 |
| 670 | 2/1/2022 12:44 | 2/1/2022 12:47 | 99.145.65.68 | 1 | 2 | 1 | 3 | 11225 | 2 | 1 | 1 | 2 |
| 671 | 2/1/2022 12:56 | 2/1/2022 13:04 | 198.102.70.101 | 2 | 1 | 1 | 3 | 48307 | 1 | 1 | 1 | 1 |
| 672 | 2/1/2022 12:57 | 2/1/2022 13:06 | 202.182.64.155 | 2 | 1 | 1 | 3 | 01302 | 2 | 1 | 1 | 1 |
| 673 | 2/1/2022 13:05 | 2/1/2022 13:07 | 70.121.195.136 | 1 | 1 | 1 | 3 | 78216 | 3 | 1 | 1 | 1 |
| 674 | 2/1/2022 13:16 | 2/1/2022 13:19 | 107.140.135.85 | 2 | 1 | 1 | 3 | 29710 | 3 | 1 | 1 | 1 |
| 675 | 2/1/2022 13:18 | 2/1/2022 13:20 | 192.189.187.112 | 1 | 1 | 1 | 3 | 38117 | 3 | 1 | 1 | 1 |
| 676 | 2/1/2022 13:16 | 2/1/2022 13:20 | 108.234.60.210 | 2 | 1 | 1 | 4 | 72703 | 3 | 1 | 1 | 2 |
| 677 | 2/1/2022 13:17 | 2/1/2022 13:21 | 73.49.225.212 | 2 | 2 | 1 | 4 | 33187 | 3 | 1 | 1 | 2 |
| 678 | 2/1/2022 13:26 | 2/1/2022 13:28 | 69.72.104.103 | 2 | 2 | 1 | 4 | 74434 | 3 | 1 | 1 | 1 |
| 679 | 2/1/2022 13:23 | 2/1/2022 13:30 | 98.244.22.90 | 1 | 2 | 1 | 4 | 95336 | 4 | 1 | 1 | 1 |
| 680 | 2/1/2022 13:30 | 2/1/2022 13:33 | 71.187.146.45 | 1 | 1 | 1 | 4 | 07002 | 2 | 1 | 2 | 1 |
| 681 | 2/1/2022 13:32 | 2/1/2022 13:35 | 71.60.170.128 | 1 | 2 | 1 | 4 | 15963 | 2 | 1 | 1 | 1 |
| 682 | 2/1/2022 13:33 | 2/1/2022 13:38 | 96.37.75.91 | 2 | 1 | 3 | 3 | 29369 | 3 | 1 | 1 | 1 |
| 683 | 2/1/2022 13:38 | 2/1/2022 13:43 | 47.36.36.253 | 1 | 1 | 1 | 3 | 30216 | 3 | 1 | 1 | 1 |
| 684 | 2/1/2022 13:54 | 2/1/2022 13:56 | 19.12.77.163 | 2 | 1 | 1 | 3 | 48108 | 1 | 1 | 1 | 1 |
| 685 | 2/1/2022 13:54 | 2/1/2022 13:57 | 75.49.162.227 | 2 | 2 | 1 | 3 | 32669 | 3 | 1 | 1 | 1 |
| 686 | 2/1/2022 13:52 | 2/1/2022 13:58 | 173.174.155.246 | 2 | 1 | 1 | 4 | 78154 | 3 | 1 | 2 | 2 |
| 687 | 2/1/2022 13:57 | 2/1/2022 14:01 | 148.74.115.194 | 2 | 1 | 1 | 4 | 11542 | 2 | 1 | 1 | 1 |
| 688 | 2/1/2022 13:59 | 2/1/2022 14:02 | 67.237.163.210 | 1 | 2 | 1 | 4 | 63390 | 1 | 1 | 1 | 2 |
| 689 | 2/1/2022 13:59 | 2/1/2022 14:05 | 71.75.135.130 | 2 | 1 | 1 | 4 | 28079 | 3 | 1 | 1 | 1 |
| 690 | 2/1/2022 14:03 | 2/1/2022 14:06 | 73.37.79.35 | 1 | 2 | 1 | 4 | 97212 | 4 | 1 | 1 | 2 |
| 691 | 2/1/2022 14:05 | 2/1/2022 14:08 | 75.44.246.75 | 1 | 2 | 1 | 4 | 33024 | 3 | 1 | 1 | 1 |
| 692 | 2/1/2022 14:08 | 2/1/2022 14:10 | 108.41.190.149 | 1 | 2 | 1 | 3 | 11581 | 2 | 1 | 1 | 1 |
| 693 | 2/1/2022 14:08 | 2/1/2022 14:11 | 75.0.203.37 | 2 | 1 | 1 | 3 | 40207 | 3 | 1 | 1 | 1 |
| 694 | 2/1/2022 14:10 | 2/1/2022 14:12 | 184.191.235.180 | 1 | 1 | 1 | 2 | 72701 | 3 | 1 | 2 | 1 |
| 695 | 2/1/2022 14:17 | 2/1/2022 14:20 | 73.28.206.2 | 1 | 2 | 1 | 4 | 33852 | 3 | 2 | 2 | 2 |
| 696 | 2/1/2022 14:26 | 2/1/2022 14:29 | 99.185.96.177 | 2 | 2 | 1 | 3 | 49014 | 1 | 1 | 2 | 2 |
| 697 | 2/1/2022 14:19 | 2/1/2022 14:32 | 73.209.212.231 | 2 | 2 | 1 | 3 | 60073 | 1 | 1 | 1 | 1 |
| 698 | 2/1/2022 14:33 | 2/1/2022 14:37 | 72.69.35.104 | 2 | 2 | 1 | 4 | 11223 | 2 | 1 | 2 | 2 |
| 699 | 2/1/2022 14:37 | 2/1/2022 14:39 | 128.42.236.136 | 1 | 2 | 1 | 3 | 77062 | 3 | 1 | 1 | 1 |
| 700 | 2/1/2022 14:37 | 2/1/2022 14:46 | 161.77.80.183 | 2 | 1 | 1 | 3 | 32801 | 3 | 1 | 1 | 2 |
| 701 | 2/1/2022 14:44 | 2/1/2022 14:47 | 150.216.136.84 | 2 | 2 | 1 | 3 | 27858 | 3 | 1 | 1 | 2 |
| 702 | 2/1/2022 14:55 | 2/1/2022 14:57 | 98.15.211.41 | 2 | 2 | 1 | 3 | 10940 | 2 | 1 | 1 | 1 |
| 703 | 2/1/2022 15:04 | 2/1/2022 15:08 | 99.68.34.226 | 2 | 2 | 1 | 4 | 32097 | 3 | 1 | 1 | 1 |
| 704 | 2/1/2022 15:14 | 2/1/2022 15:18 | 98.215.114.180 | 1 | 2 | 1 | 4 | 61761 | 1 | 1 | 1 | 2 |
| 705 | 2/1/2022 15:20 | 2/1/2022 15:22 | 98.164.174.245 | 2 | 1 | 1 | 2 | 89166 | 4 | 1 | 1 | 1 |
| 706 | 2/1/2022 15:20 | 2/1/2022 15:23 | 74.188.231.206 | 2 | 1 | 1 | 3 | 38930 | 3 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report

Page 69

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 669 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 670 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 671 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 672 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 673 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 3 | 3 |
| 674 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 675 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 676 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 677 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 3 | 2 |
| 678 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 679 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 680 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 681 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 |
| 682 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 683 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 684 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 685 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 686 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 687 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 688 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 |
| 689 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 690 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 2 |
| 691 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| 692 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 693 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
| 694 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 695 | 2 | 1 | 1 | 1 | 3 | | | | | | 1 | 1 | 1 | 3 | 2 |
| 696 | 2 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| 697 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 |
| 698 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 699 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 700 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 701 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| 702 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 703 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 704 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 |
| 705 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 706 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report    Page 70

**Likeness Survey**
**Data File**

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 669 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 1 | Looks like its from a cartoon ive seen something of | |
| 670 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | Bhudgurd | |
| 671 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 672 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 673 | 2 | 2 | 2 | 1 | 4 | 3 | 4 | 1 | 2 | | |
| 674 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 1 | | 1 |
| 675 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | a drummer | |
| 676 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 677 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 2 | | |
| 678 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |
| 679 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 680 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 681 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 2 | | |
| 682 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | Gwen Stefani | |
| 683 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 1 | looks like a candy kid doll | |
| 684 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 685 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 1 | | 1 |
| 686 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 1 | young, black teenager dressed for school. | |
| 687 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 688 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 2 | | |
| 689 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 690 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 691 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 692 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 | 2 | | |
| 693 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 694 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 2 | | |
| 695 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 1 | | 1 |
| 696 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 697 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 698 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | 2 | | |
| 699 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 700 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 701 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 2 | | |
| 702 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 703 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 704 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 705 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 3 | | |
| 706 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report

Page 71

| Respondent_ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_Code1 | Q2_Q4_Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 669 | 2 | | | 98 | | 15232 | | 1 |
| 670 | 2 | | | 98 | | 11225 | | 1 |
| 671 | | | | | | 48307 | | 1 |
| 672 | | | | | | 01302 | | 1 |
| 673 | | | | | | 78216 | | 1 |
| 674 | | | | 99 | | 29710 | | 1 |
| 675 | 2 | | | 7 | | 38117 | | 1 |
| 676 | | | | | | 72703 | | 1 |
| 677 | | | | | | 33187 | | 1 |
| 678 | | | | | | 74434 | | 1 |
| 679 | | | | | | 95336 | | 1 |
| 680 | | | | | | 07002 | | 1 |
| 681 | | | | | | 15963 | | 1 |
| 682 | 2 | | | 5 | | 29369 | | 1 |
| 683 | 1 | | 1 | 4 | | 30216 | | 1 |
| 684 | | | | | | 48108 | | 1 |
| 685 | | | | 99 | | 32669 | | 1 |
| 686 | 2 | | | 6 | | 78154 | | 1 |
| 687 | | | | | | 11542 | | 1 |
| 688 | | | | | | 63390 | | 1 |
| 689 | | | | | | 28079 | | 1 |
| 690 | | | | | | 97212 | | 1 |
| 691 | | | | | | 33024 | | 1 |
| 692 | | | | | | 11581 | | 1 |
| 693 | | | | | | 40207 | | 1 |
| 694 | | | | | | 72701 | | 1 |
| 695 | | | | 99 | | 33852 | | 1 |
| 696 | | | | | | 49014 | | 1 |
| 697 | | | | | | 60073 | | 1 |
| 698 | | | | | | 11223 | | 1 |
| 699 | | | | | | 77062 | | 1 |
| 700 | | | | | | 32801 | | 1 |
| 701 | | | | | | 27858 | | 1 |
| 702 | | | | | | 10940 | | 1 |
| 703 | | | | | | 32097 | | 1 |
| 704 | | | | | | 61761 | | 1 |
| 705 | | | | | | 89166 | | 1 |
| 706 | | | | | | 38930 | | 1 |

Exhibit 14 - Isaacson Expert Report

Page 72

Likeness Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 707 | 2/1/2022 15:21 | 2/1/2022 15:25 | 173.175.174.244 | 2 | 1 | 1 | 3 | 79902 | 3 | 1 | 1 | 1 |
| 708 | 2/1/2022 15:21 | 2/1/2022 15:26 | 174.211.38.125 | 1 | 2 | 1 | 3 | 48506 | 1 | 2 | 2 | 2 |
| 709 | 2/1/2022 15:23 | 2/1/2022 15:27 | 73.229.48.45 | 2 | 2 | 1 | 3 | 80228 | 4 | 1 | 1 | 2 |
| 710 | 2/1/2022 15:23 | 2/1/2022 15:28 | 74.97.178.39 | 2 | 2 | 1 | 3 | 02920 | 2 | 1 | 1 | 1 |
| 711 | 2/1/2022 15:26 | 2/1/2022 15:29 | 99.59.40.245 | 2 | 1 | 2 | 3 | 49428 | 1 | 1 | 1 | 3 |
| 712 | 2/1/2022 15:20 | 2/1/2022 15:33 | 50.40.231.140 | 2 | 1 | 1 | 3 | 62454 | 1 | 1 | 1 | 1 |
| 713 | 2/1/2022 15:32 | 2/1/2022 15:36 | 66.44.56.144 | 1 | 2 | 2 | 2 | 20018 | 3 | 1 | 1 | 1 |
| 714 | 2/1/2022 15:36 | 2/1/2022 15:38 | 107.216.39.55 | 2 | 1 | 2 | 4 | 32216 | 3 | 1 | 1 | 2 |
| 715 | 2/1/2022 15:36 | 2/1/2022 15:39 | 173.26.134.221 | 2 | 1 | 2 | 4 | 51401 | 1 | 1 | 1 | 2 |
| 716 | 2/1/2022 15:36 | 2/1/2022 15:39 | 73.177.17.50 | 1 | 2 | 2 | 4 | 39042 | 3 | 1 | 2 | 2 |
| 717 | 2/1/2022 15:36 | 2/1/2022 15:39 | 139.182.38.175 | 2 | 2 | 2 | 3 | 91739 | 4 | 1 | 1 | 2 |
| 718 | 2/1/2022 15:35 | 2/1/2022 15:39 | 69.137.246.68 | 1 | 2 | 2 | 4 | 34748 | 3 | 1 | 1 | 2 |
| 719 | 2/1/2022 15:36 | 2/1/2022 15:40 | 73.242.96.166 | 1 | 2 | 1 | 4 | 55117 | 1 | 1 | 1 | 2 |
| 720 | 2/1/2022 15:36 | 2/1/2022 15:40 | 75.110.150.166 | 1 | 1 | 2 | 4 | 28560 | 3 | 1 | 1 | 2 |
| 721 | 2/1/2022 15:38 | 2/1/2022 15:43 | 134.56.131.156 | 1 | 1 | 2 | 4 | 32097 | 3 | 1 | 2 | 2 |
| 722 | 2/1/2022 15:41 | 2/1/2022 15:43 | 24.217.90.255 | 1 | 2 | 2 | 4 | 65301 | 1 | 2 | 2 | 1 |
| 723 | 2/1/2022 15:43 | 2/1/2022 15:45 | 107.13.112.142 | 1 | 1 | 2 | 2 | 27609 | 3 | 1 | 1 | 2 |
| 724 | 2/1/2022 15:43 | 2/1/2022 15:45 | 68.91.130.160 | 2 | 1 | 2 | 4 | 33133 | 3 | 1 | 1 | 1 |
| 725 | 2/1/2022 15:43 | 2/1/2022 15:46 | 173.24.219.63 | 2 | 2 | 2 | 2 | 50014 | 1 | 1 | 2 | 2 |
| 726 | 2/1/2022 15:44 | 2/1/2022 15:46 | 108.225.107.64 | 2 | 1 | 1 | 3 | 60950 | 1 | 1 | 1 | 1 |
| 727 | 2/1/2022 15:45 | 2/1/2022 15:49 | 67.233.108.41 | 2 | 2 | 1 | 3 | 24171 | 3 | 1 | 1 | 1 |
| 728 | 2/1/2022 15:45 | 2/1/2022 15:50 | 173.216.52.165 | 1 | 1 | 2 | 3 | 71730 | 3 | 1 | 1 | 1 |
| 729 | 2/1/2022 15:50 | 2/1/2022 15:54 | 73.107.21.234 | 2 | 2 | 2 | 3 | 33914 | 3 | 1 | 1 | 1 |
| 730 | 2/1/2022 15:54 | 2/1/2022 15:56 | 24.166.104.148 | 2 | 1 | 2 | 3 | 44060 | 1 | 1 | 1 | 1 |
| 731 | 2/1/2022 15:48 | 2/1/2022 15:56 | 75.131.54.162 | 2 | 1 | 2 | 2 | 37642 | 3 | 1 | 1 | 1 |
| 732 | 2/1/2022 16:01 | 2/1/2022 16:04 | 73.124.184.64 | 1 | 1 | 1 | 3 | 33064 | 3 | 1 | 1 | 1 |
| 733 | 2/1/2022 16:15 | 2/1/2022 16:18 | 67.175.47.170 | 2 | 2 | 2 | 2 | 60645 | 1 | 1 | 1 | 2 |
| 734 | 2/1/2022 16:17 | 2/1/2022 16:21 | 104.190.245.114 | 1 | 1 | 2 | 2 | 78254 | 3 | 1 | 1 | 2 |
| 735 | 2/1/2022 16:27 | 2/1/2022 16:33 | 45.24.251.52 | 1 | 1 | 1 | 2 | 70816 | 3 | 1 | 1 | 2 |
| 736 | 2/1/2022 16:23 | 2/1/2022 16:35 | 99.119.36.246 | 2 | 1 | 2 | 2 | 40071 | 3 | 1 | 2 | 2 |
| 737 | 2/1/2022 16:34 | 2/1/2022 16:38 | 108.252.168.160 | 2 | 1 | 2 | 2 | 77587 | 3 | 1 | 1 | 1 |
| 738 | 2/1/2022 16:39 | 2/1/2022 16:45 | 24.230.79.11 | 1 | 1 | 2 | 2 | 48823 | 1 | 1 | 1 | 3 |
| 739 | 2/1/2022 17:16 | 2/1/2022 17:21 | 74.119.250.200 | 2 | 1 | 1 | 4 | 37879 | 3 | 1 | 1 | 2 |
| 740 | 2/1/2022 18:56 | 2/1/2022 19:03 | 172.58.84.139 | 2 | 1 | 2 | 2 | 55337 | 1 | 1 | 1 | 1 |
| 741 | 2/1/2022 19:13 | 2/1/2022 19:36 | 75.182.42.32 | 2 | 1 | 2 | 2 | 29566 | 3 | 1 | 1 | 2 |
| 743 | 2/1/2022 20:10 | 2/1/2022 20:12 | 72.192.169.48 | 2 | 1 | 2 | 2 | 92026 | 4 | 1 | 1 | 1 |
| 744 | 2/1/2022 20:15 | 2/1/2022 20:19 | 73.91.244.11 | 2 | 2 | 2 | 2 | 38357 | 3 | 1 | 1 | 2 |

Exhibit 14 - Isaacson Expert Report                                                                                    Page 73

Likeness Survey
Data File

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 707 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 |
| 708 | 2 | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 |
| 709 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 710 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 711 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 712 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 713 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 714 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 715 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 716 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 3 | 1 | 3 |
| 717 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 718 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 719 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 3 |
| 720 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 721 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 722 | 2 | 1 | 1 | 1 | 2 | | | | | | 1 | 2 | 1 | 2 | 2 |
| 723 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 724 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 |
| 725 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 726 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 727 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 728 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 729 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 3 |
| 730 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 731 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 732 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 733 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 734 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 735 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 736 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 737 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 738 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 739 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
| 740 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 1 |
| 741 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 743 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 744 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |

Exhibit 14 - Isaacson Expert Report

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 707 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 3 | | |
| 708 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 | 2 | | |
| 709 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 3 | | |
| 710 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 711 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 712 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 713 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 714 | 2 | 2 | 2 | 1 | 4 | 3 | 5 | 1 | 2 | | |
| 715 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 716 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 717 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 718 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 719 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 1 | SHE LOOKS LIKE A ROCK STAR BUT NONE IN PARTICULAR COME TO MIND. | |
| 720 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | Asian | |
| 721 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 722 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 2 | | |
| 723 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 724 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 1 | 2 | | |
| 725 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 726 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 3 | | |
| 727 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 728 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 729 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 730 | 2 | 2 | 2 | 1 | 4 | 3 | 8 | 1 | 2 | | |
| 731 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 732 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 2 | | |
| 733 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 734 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 1 | Dark-skinned cultures, possibly of Hispanic/Latino hertiage, African American | |
| 735 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 2 | | |
| 736 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 737 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 3 | | |
| 738 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 3 | | |
| 739 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 740 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 741 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 743 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | 2 | | |
| 744 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report    Page 75

Likeness Survey
Data File

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_Code1 | Q2_Q4_Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 707 | | | | | | 79902 | | 1 |
| 708 | | | | | | 48506 | | 1 |
| 709 | | | | | | 80228 | | 1 |
| 710 | | | | | | 02920 | | 1 |
| 711 | | | | | | 49428 | | 1 |
| 712 | | | | | | 62454 | | 1 |
| 713 | | | | | | 20018 | | 1 |
| 714 | | | | | | 32216 | | 1 |
| 715 | | | | | | 51401 | | 1 |
| 716 | | | | | | 39042 | | 1 |
| 717 | | | | | | 91739 | | 1 |
| 718 | | | | | | 34748 | | 1 |
| 719 | 3 | | | 7 | | 55117 | | 1 |
| 720 | 2 | | | 6 | | 28560 | | 1 |
| 721 | | | | | | 32097 | | 1 |
| 722 | | | | | | 65301 | | 1 |
| 723 | | | | | | 27609 | | 1 |
| 724 | | | | | | 33133 | | 1 |
| 725 | | | | | | 50014 | | 1 |
| 726 | | | | | | 60950 | | 1 |
| 727 | | | | | | 24171 | | 1 |
| 728 | | | | | | 71730 | | 1 |
| 729 | | | | | | 33914 | | 1 |
| 730 | | | | | | 44060 | | 1 |
| 731 | | | | | | 37642 | | 1 |
| 732 | | | | | | 33064 | | 1 |
| 733 | | | | | | 60645 | | 1 |
| 734 | 1 | | 1 | 6 | | 78254 | | 1 |
| 735 | | | | | | 70816 | | 1 |
| 736 | | | | | | 40071 | | 1 |
| 737 | | | | | | 77587 | | 1 |
| 738 | | | | | | 48823 | | 1 |
| 739 | | | | | | 37879 | | 1 |
| 740 | | | | | | 55337 | | 1 |
| 741 | | | | | | 29566 | | 1 |
| 743 | | | | | | 92026 | | 1 |
| 744 | | | | | | 38357 | | 1 |

Exhibit 14 - Isaacson Expert Report                                                                Page 76

Likeness Survey
**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 745 | 2/1/2022 20:24 | 2/1/2022 20:34 | 172.58.6.233 | 1 | 1 | 2 | 2 | 31005 | 3 | 1 | 1 | 1 |
| 746 | 2/1/2022 20:37 | 2/1/2022 20:39 | 174.204.200.108 | 1 | 2 | 2 | 2 | 97411 | 4 | 1 | 1 | 2 |
| 747 | 2/1/2022 20:44 | 2/1/2022 20:46 | 108.252.121.26 | 2 | 2 | 2 | 2 | 93955 | 4 | 1 | 1 | 1 |
| 748 | 2/1/2022 21:09 | 2/1/2022 21:12 | 99.9.89.8 | 2 | 1 | 2 | 2 | 75052 | 3 | 1 | 1 | 1 |
| 749 | 2/1/2022 21:42 | 2/1/2022 21:45 | 104.179.121.0 | 1 | 2 | 2 | 2 | 91101 | 4 | 1 | 1 | 2 |
| 750 | 2/1/2022 21:43 | 2/1/2022 21:46 | 24.23.161.148 | 1 | 2 | 2 | 2 | 90024 | 4 | 1 | 1 | 2 |
| 751 | 2/1/2022 21:57 | 2/1/2022 22:00 | 104.54.63.187 | 1 | 2 | 2 | 2 | 76028 | 3 | 1 | 2 | 2 |
| 752 | 2/1/2022 22:34 | 2/1/2022 22:37 | 71.231.132.222 | 2 | 1 | 2 | 2 | 98092 | 4 | 1 | 1 | 1 |
| 753 | 2/1/2022 22:57 | 2/1/2022 22:59 | 45.52.207.35 | 1 | 1 | 2 | 2 | 87313 | 4 | 1 | 1 | 2 |
| 754 | 2/1/2022 23:22 | 2/1/2022 23:24 | 198.72.198.21 | 2 | 2 | 2 | 2 | 91040 | 4 | 1 | 2 | 2 |
| 755 | 2/1/2022 23:37 | 2/1/2022 23:39 | 98.248.108.160 | 1 | 1 | 2 | 2 | 94547 | 4 | 1 | 1 | 2 |
| 756 | 2/2/2022 0:20 | 2/2/2022 0:26 | 72.207.65.134 | 1 | 1 | 2 | 2 | 92114 | 4 | 1 | 1 | 1 |
| 757 | 2/2/2022 3:56 | 2/2/2022 3:58 | 73.155.83.100 | 1 | 2 | 2 | 2 | 77354 | 3 | 2 | 2 | 2 |
| 758 | 2/2/2022 4:15 | 2/2/2022 4:24 | 47.156.157.232 | 2 | 1 | 2 | 2 | 91362 | 4 | 1 | 1 | 1 |
| 759 | 2/2/2022 5:19 | 2/2/2022 5:22 | 47.132.137.177 | 2 | 2 | 2 | 2 | 27526 | 3 | 1 | 1 | 2 |
| 760 | 2/2/2022 5:31 | 2/2/2022 5:34 | 76.101.59.152 | 2 | 2 | 2 | 2 | 33991 | 3 | 1 | 2 | 2 |
| 761 | 2/2/2022 7:44 | 2/2/2022 7:47 | 68.42.76.23 | 1 | 2 | 2 | 3 | 48108 | 1 | 1 | 1 | 1 |
| 762 | 2/2/2022 7:44 | 2/2/2022 7:47 | 73.55.66.149 | 1 | 1 | 2 | 3 | 34236 | 3 | 1 | 1 | 1 |
| 763 | 2/2/2022 7:44 | 2/2/2022 7:47 | 173.249.72.51 | 2 | 1 | 2 | 3 | 61428 | 1 | 1 | 2 | 2 |
| 764 | 2/2/2022 7:45 | 2/2/2022 7:48 | 173.92.181.136 | 1 | 1 | 2 | 3 | 28227 | 3 | 1 | 1 | 2 |
| 765 | 2/2/2022 7:46 | 2/2/2022 7:48 | 69.217.80.62 | 2 | 2 | 2 | 3 | 75078 | 3 | 1 | 1 | 1 |
| 766 | 2/2/2022 7:46 | 2/2/2022 7:49 | 24.239.25.166 | 1 | 2 | 2 | 4 | 30513 | 3 | 1 | 2 | 2 |
| 767 | 2/2/2022 7:46 | 2/2/2022 7:49 | 96.236.228.106 | 1 | 1 | 2 | 3 | 15367 | 2 | 1 | 1 | 1 |
| 768 | 2/2/2022 7:49 | 2/2/2022 7:51 | 142.136.4.138 | 1 | 2 | 2 | 4 | 63129 | 1 | 1 | 1 | 2 |
| 769 | 2/2/2022 7:47 | 2/2/2022 7:51 | 98.127.69.113 | 2 | 1 | 2 | 3 | 81050 | 4 | 1 | 1 | 1 |
| 770 | 2/2/2022 7:48 | 2/2/2022 7:51 | 98.17.180.244 | 1 | 2 | 1 | 4 | 44023 | 1 | 1 | 1 | 2 |
| 771 | 2/2/2022 7:48 | 2/2/2022 7:52 | 75.65.84.215 | 2 | 2 | 2 | 4 | 71033 | 3 | 1 | 1 | 1 |
| 772 | 2/2/2022 7:48 | 2/2/2022 7:52 | 68.66.28.51 | 2 | 2 | 2 | 2 | 49270 | 1 | 1 | 1 | 1 |
| 773 | 2/2/2022 7:48 | 2/2/2022 7:52 | 76.238.248.26 | 1 | 2 | 1 | 3 | 70460 | 3 | 1 | 1 | 1 |
| 774 | 2/2/2022 7:50 | 2/2/2022 7:52 | 69.202.234.16 | 2 | 1 | 2 | 4 | 11215 | 2 | 1 | 1 | 2 |
| 775 | 2/2/2022 7:46 | 2/2/2022 7:53 | 99.96.10.183 | 1 | 2 | 2 | 3 | 92101 | 4 | 1 | 1 | 1 |
| 776 | 2/2/2022 7:50 | 2/2/2022 7:53 | 24.208.54.157 | 1 | 1 | 2 | 4 | 54915 | 1 | 1 | 2 | 2 |
| 777 | 2/2/2022 7:49 | 2/2/2022 7:54 | 160.2.129.178 | 1 | 2 | 2 | 4 | 83716 | 4 | 2 | 2 | 2 |
| 779 | 2/2/2022 7:51 | 2/2/2022 7:54 | 12.245.75.198 | 2 | 2 | 1 | 4 | 33330 | 3 | 1 | 1 | 2 |
| 780 | 2/2/2022 7:52 | 2/2/2022 7:54 | 128.173.16.146 | 2 | 1 | 2 | 3 | 24084 | 3 | 1 | 1 | 2 |
| 781 | 2/2/2022 7:53 | 2/2/2022 7:55 | 69.85.235.225 | 2 | 1 | 2 | 3 | 36695 | 3 | 1 | 1 | 1 |
| 782 | 2/2/2022 7:51 | 2/2/2022 7:55 | 199.101.124.152 | 2 | 2 | 2 | 4 | 27263 | 3 | 1 | 1 | 2 |
| 783 | 2/2/2022 7:52 | 2/2/2022 7:55 | 74.205.156.163 | 2 | 2 | 2 | 4 | 80537 | 4 | 2 | 2 | 2 |
| 784 | 2/2/2022 7:53 | 2/2/2022 7:56 | 47.181.227.102 | 2 | 1 | 2 | 3 | 90603 | 4 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                                    Page 77

Data File

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 745 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 746 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 747 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 748 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 749 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 3 | 3 |
| 750 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 751 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 752 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 753 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 |
| 754 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | | | | | |
| 755 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 756 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 757 | 2 | 1 | 1 | 1 | 2 | | | | | | 1 | 2 | 1 | 1 | 2 |
| 758 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 759 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 760 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| 761 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 762 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 1 |
| 763 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 764 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 765 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 766 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 1 | 3 | 3 | 3 |
| 767 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 768 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 769 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 770 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 771 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 772 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 3 | 3 | 2 | 1 | 3 |
| 773 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 774 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 775 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | | | | | |
| 776 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 3 |
| 777 | 2 | 1 | 1 | 3 | 3 | | | | | | 1 | 2 | 2 | 2 | 1 |
| 779 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 3 | 1 |
| 780 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 781 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 782 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 2 | 3 | 3 |
| 783 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 |
| 784 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 745 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 3 | | |
| 746 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 3 | | |
| 747 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 2 | | |
| 748 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 749 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 750 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 751 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | 3 | | |
| 752 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 753 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 | 2 | | |
| 754 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 755 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 756 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 3 | | |
| 757 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 758 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 3 | | |
| 759 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 760 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |
| 761 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 762 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 763 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |
| 764 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 765 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 766 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 3 | | |
| 767 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 768 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 1 | like me when i was younger | |
| 769 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | | 1 |
| 770 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |
| 771 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 2 | | |
| 772 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 773 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 1 | Kim | |
| 774 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 775 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 776 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 777 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 779 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 3 | | |
| 780 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 781 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 1 | Cia I think is her name | |
| 782 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 3 | | |
| 783 | 2 | 2 | 2 | 1 | 4 | 3 | 5 | 1 | 3 | | |
| 784 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 1 | african american | |

Exhibit 14 - Isaacson Expert Report                                                                                                      Page 79

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_ Code1 | Q2_Q4_ Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 745 | | | | | | 31005 | | 1 |
| 746 | | | | | | 97411 | | 1 |
| 747 | | | | | | 93955 | | 1 |
| 748 | | | | | | 75052 | | 1 |
| 749 | | | | | | 91101 | | 1 |
| 750 | | | | | | 90024 | | 1 |
| 751 | | | | | | 76028 | | 1 |
| 752 | | | | | | 98092 | | 1 |
| 753 | | | | | | 87313 | | 1 |
| 754 | | | | | | 91040 | | 1 |
| 755 | | | | | | 94547 | | 1 |
| 756 | | | | | | 92114 | | 1 |
| 757 | | | | | | 77354 | | 1 |
| 758 | | | | | | 91362 | | 1 |
| 759 | | | | | | 27526 | | 1 |
| 760 | | | | | | 33991 | | 1 |
| 761 | | | | | | 48108 | | 1 |
| 762 | | | | | | 34236 | | 1 |
| 763 | | | | | | 61428 | | 1 |
| 764 | | | | | | 28227 | | 1 |
| 765 | | | | | | 75078 | | 1 |
| 766 | | | | | | 30513 | | 1 |
| 767 | | | | | | 15367 | | 1 |
| 768 | 2 | | | 98 | | 63129 | | 1 |
| 769 | | | | 99 | | 81050 | | 1 |
| 770 | | | | | | 44023 | | 1 |
| 771 | | | | | | 71033 | | 1 |
| 772 | | | | | | 49270 | | 1 |
| 773 | 2 | | | 98 | | 70460 | | 1 |
| 774 | | | | | | 11215 | | 1 |
| 775 | | | | | | 92101 | | 1 |
| 776 | | | | | | 54915 | | 1 |
| 777 | | | | | | 83716 | | 1 |
| 779 | | | | | | 33330 | | 1 |
| 780 | | | | | | 24084 | | 1 |
| 781 | 2 | | | 5 | | 36695 | | 1 |
| 782 | | | | | | 27263 | | 1 |
| 783 | | | | | | 80537 | | 1 |
| 784 | 2 | | | 6 | | 90603 | | 1 |

Exhibit 14 - Isaacson Expert Report

Page 80

| Respondent_ID | StartDate | EndDate | IPAddress | Random_order | Reverse_order | Q.A | Q.B | Q.C | Q.REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 785 | 2/2/2022 7:50 | 2/2/2022 7:56 | 174.124.229.177 | 2 | 1 | 2 | 3 | 48770 | 1 | 1 | 1 | 1 |
| 786 | 2/2/2022 7:53 | 2/2/2022 7:56 | 73.45.69.106 | 2 | 2 | 2 | 3 | 46360 | 1 | 1 | 1 | 1 |
| 787 | 2/2/2022 7:52 | 2/2/2022 7:56 | 71.225.9.92 | 1 | 1 | 2 | 4 | 19078 | 2 | 1 | 1 | 1 |
| 788 | 2/2/2022 7:50 | 2/2/2022 7:56 | 68.96.237.23 | 1 | 2 | 2 | 3 | 89015 | 4 | 1 | 2 | 1 |
| 789 | 2/2/2022 7:49 | 2/2/2022 7:57 | 172.58.204.176 | 1 | 2 | 2 | 2 | 16803 | 2 | 1 | 1 | 2 |
| 790 | 2/2/2022 7:54 | 2/2/2022 7:57 | 173.217.94.117 | 1 | 1 | 2 | 3 | 70647 | 3 | 1 | 1 | 1 |
| 791 | 2/2/2022 8:00 | 2/2/2022 8:03 | 73.77.135.236 | 2 | 1 | 2 | 4 | 77095 | 3 | 1 | 1 | 2 |
| 792 | 2/2/2022 8:00 | 2/2/2022 8:03 | 174.65.44.123 | 2 | 2 | 2 | 4 | 92071 | 4 | 1 | 1 | 2 |
| 793 | 2/2/2022 7:56 | 2/2/2022 8:04 | 66.111.80.32 | 2 | 1 | 2 | 3 | 31324 | 3 | 1 | 1 | 1 |
| 794 | 2/2/2022 8:00 | 2/2/2022 8:04 | 72.189.131.6 | 1 | 1 | 2 | 3 | 34787 | 3 | 1 | 1 | 1 |
| 795 | 2/2/2022 8:03 | 2/2/2022 8:06 | 24.240.15.221 | 2 | 2 | 2 | 2 | 54751 | 1 | 1 | 1 | 1 |
| 796 | 2/2/2022 8:03 | 2/2/2022 8:07 | 71.47.232.60 | 1 | 2 | 2 | 2 | 33896 | 3 | 1 | 2 | 2 |
| 797 | 2/2/2022 7:50 | 2/2/2022 8:08 | 73.99.79.189 | 2 | 1 | 2 | 3 | 07940 | 2 | 1 | 1 | 1 |
| 798 | 2/2/2022 7:51 | 2/2/2022 8:10 | 73.28.184.30 | 1 | 1 | 2 | 4 | 33980 | 3 | 1 | 2 | 2 |
| 799 | 2/2/2022 8:06 | 2/2/2022 8:11 | 208.107.221.158 | 1 | 2 | 2 | 4 | 56560 | 1 | 1 | 2 | 2 |
| 800 | 2/2/2022 8:08 | 2/2/2022 8:12 | 147.4.190.138 | 1 | 2 | 2 | 3 | 11552 | 2 | 1 | 1 | 2 |
| 801 | 2/2/2022 8:12 | 2/2/2022 8:15 | 100.17.18.200 | 2 | 1 | 2 | 3 | 01730 | 2 | 1 | 1 | 1 |
| 802 | 2/2/2022 8:16 | 2/2/2022 8:19 | 73.9.197.250 | 1 | 2 | 2 | 3 | 60172 | 1 | 1 | 1 | 1 |
| 803 | 2/2/2022 8:18 | 2/2/2022 8:20 | 67.181.141.210 | 2 | 1 | 2 | 3 | 93711 | 4 | 1 | 1 | 1 |
| 804 | 2/2/2022 8:18 | 2/2/2022 8:21 | 208.71.69.178 | 2 | 2 | 2 | 3 | 25403 | 3 | 1 | 1 | 1 |
| 805 | 2/2/2022 8:19 | 2/2/2022 8:23 | 205.174.84.201 | 2 | 2 | 2 | 2 | 29301 | 3 | 1 | 1 | 1 |
| 806 | 2/2/2022 8:20 | 2/2/2022 8:23 | 76.180.39.179 | 2 | 2 | 2 | 4 | 14218 | 2 | 1 | 1 | 1 |
| 807 | 2/2/2022 8:21 | 2/2/2022 8:24 | 98.232.170.73 | 1 | 1 | 2 | 4 | 97355 | 4 | 2 | 2 | 2 |
| 808 | 2/2/2022 8:10 | 2/2/2022 8:26 | 67.6.63.14 | 2 | 2 | 2 | 3 | 65462 | 1 | 1 | 1 | 1 |
| 809 | 2/2/2022 8:21 | 2/2/2022 8:27 | 108.239.69.151 | 2 | 2 | 2 | 3 | 30311 | 3 | 2 | 2 | 2 |
| 810 | 2/2/2022 8:24 | 2/2/2022 8:28 | 174.31.249.150 | 1 | 2 | 2 | 4 | 98936 | 4 | 1 | 1 | 2 |
| 811 | 2/2/2022 8:27 | 2/2/2022 8:30 | 47.206.118.188 | 2 | 1 | 2 | 3 | 34677 | 3 | 1 | 1 | 1 |
| 812 | 2/2/2022 8:09 | 2/2/2022 8:33 | 63.241.148.10 | 2 | 1 | 2 | 3 | 08027 | 2 | 1 | 1 | 2 |
| 813 | 2/2/2022 8:32 | 2/2/2022 8:34 | 73.61.81.0 | 2 | 2 | 2 | 3 | 03820 | 2 | 1 | 1 | 1 |
| 815 | 2/2/2022 8:41 | 2/2/2022 8:45 | 152.86.224.205 | 2 | 2 | 2 | 2 | 38261 | 3 | 1 | 1 | 2 |
| 816 | 2/2/2022 8:44 | 2/2/2022 8:47 | 74.213.195.18 | 1 | 1 | 2 | 4 | 84539 | 4 | 1 | 2 | 2 |
| 817 | 2/2/2022 8:46 | 2/2/2022 8:48 | 174.97.180.61 | 1 | 1 | 2 | 2 | 54115 | 1 | 1 | 1 | 2 |
| 818 | 2/2/2022 8:48 | 2/2/2022 8:50 | 67.82.241.124 | 1 | 2 | 2 | 2 | 11204 | 2 | 1 | 1 | 1 |
| 819 | 2/2/2022 8:52 | 2/2/2022 8:55 | 98.238.219.172 | 1 | 1 | 1 | 4 | 95959 | 4 | 1 | 1 | 1 |
| 820 | 2/2/2022 8:56 | 2/2/2022 9:00 | 98.235.210.243 | 1 | 1 | 2 | 2 | 17050 | 2 | 1 | 1 | 2 |

Exhibit 14 - Isaacson Expert Report
Page 81

Likeness Survey
Data File

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 785 | 3 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 786 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 787 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 788 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| 789 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 790 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 791 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| 792 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 793 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 1 | 3 |
| 794 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 |
| 795 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 796 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 797 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 798 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 799 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 1 | 3 | 1 | 1 |
| 800 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 3 |
| 801 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 802 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 803 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 804 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 805 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 3 | 2 |
| 806 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
| 807 | 2 | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 |
| 808 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 809 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 |
| 810 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 2 |
| 811 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 812 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 813 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 815 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 816 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 817 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 818 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 819 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 820 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                 Page 82

| Respondent_ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 785 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 786 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 787 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 788 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 789 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 790 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |
| 791 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 1 | goth guitar player | |
| 792 | 2 | 2 | 2 | 1 | 4 | 1 | 8 | 1 | 2 | | |
| 793 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 1 | Looks like many pop or rap artists that I wouldn't want my child or any to emulate. Cut the nails, remove the make up, change the hair and let kids be kids! | |
| 794 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 795 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 796 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | Not an exact match, but gives me Billie Eilish vibes | |
| 797 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 798 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 799 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 800 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 801 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 802 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 803 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 804 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 805 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 3 | | |
| 806 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 807 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |
| 808 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 809 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 1 | A Japanese person in blackface | |
| 810 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 811 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 812 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 813 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 815 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 3 | | |
| 816 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | | |
| 817 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 818 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 819 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 820 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report

Page 83

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_Code1 | Q2_Q4_Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 785 | | | | | | 48770 | | 1 |
| 786 | | | | | | 46360 | | 1 |
| 787 | | | | | | 19078 | | 1 |
| 788 | | | | | | 89015 | | 1 |
| 789 | | | | | | 16803 | | 1 |
| 790 | | | | | | 70647 | | 1 |
| 791 | 2 | | | 7 | | 77095 | | 1 |
| 792 | | | | | | 92071 | | 1 |
| 793 | 2 | | | 7 | 98 | 31324 | | 1 |
| 794 | | | | | | 34787 | | 1 |
| 795 | | | | | | 54751 | | 1 |
| 796 | 2 | | | 5 | | 33896 | | 1 |
| 797 | | | | | | 07940 | | 1 |
| 798 | | | | | | 33980 | | 1 |
| 799 | | | | | | 56560 | | 1 |
| 800 | | | | | | 11552 | | 1 |
| 801 | | | | | | 01730 | | 1 |
| 802 | | | | | | 60172 | | 1 |
| 803 | | | | | | 93711 | | 1 |
| 804 | | | | | | 25403 | | 1 |
| 805 | | | | | | 29301 | | 1 |
| 806 | | | | | | 14218 | | 1 |
| 807 | | | | | | 97355 | | 1 |
| 808 | | | | | | 65462 | | 1 |
| 809 | 2 | | | 6 | | 30311 | | 1 |
| 810 | | | | | | 98936 | | 1 |
| 811 | | | | | | 34677 | | 1 |
| 812 | | | | | | 08027 | | 1 |
| 813 | | | | | | 03820 | | 1 |
| 815 | | | | | | 38261 | | 1 |
| 816 | | | | | | 84539 | | 1 |
| 817 | | | | | | 54115 | | 1 |
| 818 | | | | | | 11204 | | 1 |
| 819 | | | | | | 95959 | | 1 |
| 820 | | | | | | 17050 | | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                    Page 84

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 822 | 2/2/2022 9:51 | 2/2/2022 9:53 | 64.197.199.106 | 2 | 1 | 2 | 2 | 52040 | 1 | 1 | 2 | 1 |
| 823 | 2/2/2022 10:03 | 2/2/2022 10:05 | 174.78.85.254 | 1 | 2 | 1 | 2 | 73013 | 3 | 1 | 1 | 1 |
| 824 | 2/2/2022 10:06 | 2/2/2022 10:10 | 64.47.45.241 | 2 | 2 | 1 | 2 | 76247 | 3 | 1 | 1 | 2 |
| 825 | 2/2/2022 10:48 | 2/2/2022 10:51 | 75.144.198.173 | 2 | 2 | 2 | 2 | 06417 | 2 | 1 | 2 | 2 |
| 826 | 2/2/2022 10:55 | 2/2/2022 10:58 | 68.192.229.159 | 2 | 1 | 2 | 2 | 07836 | 2 | 2 | 2 | 2 |
| 827 | 2/2/2022 12:18 | 2/2/2022 12:20 | 50.205.154.86 | 2 | 2 | 1 | 2 | 01906 | 2 | 1 | 1 | 1 |
| 828 | 2/2/2022 13:02 | 2/2/2022 13:05 | 71.84.237.195 | 1 | 2 | 2 | 2 | 91755 | 4 | 1 | 1 | 1 |
| 829 | 2/2/2022 13:17 | 2/2/2022 13:23 | 23.170.145.34 | 2 | 2 | 1 | 2 | 85209 | 4 | 1 | 2 | 2 |
| 830 | 2/2/2022 14:27 | 2/2/2022 14:30 | 138.88.115.100 | 2 | 2 | 2 | 2 | 20878 | 3 | 1 | 1 | 2 |
| 831 | 2/2/2022 14:53 | 2/2/2022 14:56 | 73.252.59.82 | 1 | 2 | 2 | 2 | 71203 | 3 | 1 | 1 | 1 |
| 832 | 2/2/2022 15:05 | 2/2/2022 15:08 | 162.255.159.178 | 1 | 2 | 2 | 2 | 81201 | 4 | 1 | 1 | 1 |
| 833 | 2/2/2022 15:06 | 2/2/2022 15:10 | 173.89.100.197 | 2 | 1 | 2 | 2 | 43452 | 1 | 1 | 1 | 1 |
| 834 | 2/2/2022 16:06 | 2/2/2022 16:10 | 69.255.138.82 | 1 | 1 | 1 | 2 | 20169 | 3 | 1 | 2 | 2 |
| 835 | 2/2/2022 17:22 | 2/2/2022 17:25 | 172.58.156.183 | 1 | 1 | 2 | 2 | 29301 | 3 | 1 | 1 | 1 |
| 836 | 2/2/2022 18:21 | 2/2/2022 18:27 | 172.58.142.216 | 2 | 2 | 2 | 2 | 60208 | 1 | 1 | 1 | 1 |
| 838 | 2/2/2022 19:39 | 2/2/2022 19:43 | 71.179.191.86 | 2 | 1 | 2 | 2 | 21227 | 3 | 1 | 1 | 1 |
| 839 | 2/2/2022 21:02 | 2/2/2022 21:05 | 99.20.134.135 | 2 | 2 | 1 | 2 | 32825 | 3 | 1 | 2 | 2 |
| 840 | 2/2/2022 22:12 | 2/2/2022 22:18 | 70.173.224.254 | 1 | 1 | 1 | 2 | 89141 | 4 | 1 | 1 | 1 |
| 841 | 2/2/2022 22:54 | 2/2/2022 22:57 | 75.163.165.25 | 2 | 2 | 2 | 2 | 80911 | 4 | 1 | 1 | 1 |
| 842 | 2/3/2022 1:30 | 2/3/2022 1:35 | 68.99.203.24 | 2 | 1 | 2 | 2 | 85326 | 4 | 1 | 2 | 2 |
| 843 | 2/3/2022 2:34 | 2/3/2022 2:37 | 40.134.85.97 | 2 | 2 | 1 | 2 | 30548 | 3 | 1 | 1 | 1 |
| 844 | 2/3/2022 6:43 | 2/3/2022 6:46 | 192.81.32.66 | 2 | 2 | 2 | 2 | 42503 | 3 | 1 | 1 | 2 |
| 845 | 2/3/2022 7:53 | 2/3/2022 8:02 | 73.122.193.245 | 2 | 1 | 1 | 2 | 30011 | 3 | 1 | 1 | 2 |
| 846 | 2/3/2022 8:07 | 2/3/2022 8:10 | 64.60.16.234 | 1 | 1 | 1 | 2 | 91406 | 4 | 1 | 1 | 1 |
| 847 | 2/3/2022 8:30 | 2/3/2022 8:33 | 128.163.7.156 | 1 | 2 | 2 | 2 | 40503 | 3 | 1 | 1 | 2 |
| 848 | 2/3/2022 8:44 | 2/3/2022 8:46 | 204.85.253.249 | 2 | 2 | 2 | 2 | 27501 | 3 | 1 | 1 | 1 |
| 849 | 2/3/2022 9:01 | 2/3/2022 9:03 | 73.228.47.82 | 2 | 2 | 2 | 2 | 87015 | 4 | 1 | 1 | 1 |
| 850 | 2/3/2022 10:43 | 2/3/2022 10:45 | 174.250.22.8 | 2 | 1 | 1 | 3 | 45638 | 1 | 1 | 2 | 2 |
| 851 | 2/3/2022 10:42 | 2/3/2022 10:45 | 98.10.40.222 | 2 | 2 | 2 | 4 | 14467 | 2 | 1 | 1 | 2 |
| 852 | 2/3/2022 10:44 | 2/3/2022 10:46 | 184.191.58.120 | 2 | 2 | 2 | 3 | 39466 | 3 | 1 | 1 | 2 |
| 853 | 2/3/2022 10:43 | 2/3/2022 10:46 | 68.51.15.219 | 2 | 1 | 2 | 4 | 46140 | 1 | 1 | 1 | 2 |
| 854 | 2/3/2022 10:43 | 2/3/2022 10:47 | 66.69.247.249 | 1 | 2 | 2 | 4 | 78748 | 3 | 1 | 1 | 2 |
| 855 | 2/3/2022 10:43 | 2/3/2022 10:47 | 73.23.228.48 | 1 | 1 | 1 | 4 | 34135 | 3 | 1 | 2 | 2 |
| 856 | 2/3/2022 10:45 | 2/3/2022 10:47 | 96.38.105.60 | 2 | 2 | 2 | 4 | 37934 | 3 | 2 | 2 | 2 |
| 857 | 2/3/2022 10:44 | 2/3/2022 10:47 | 12.20.73.42 | 2 | 1 | 1 | 3 | 49601 | 1 | 1 | 1 | 1 |
| 858 | 2/3/2022 10:44 | 2/3/2022 10:47 | 72.26.50.56 | 2 | 2 | 2 | 4 | 78586 | 3 | 1 | 1 | 1 |
| 859 | 2/3/2022 10:43 | 2/3/2022 10:48 | 97.100.32.145 | 1 | 2 | 2 | 4 | 32750 | 3 | 1 | 2 | 1 |
| 860 | 2/3/2022 10:45 | 2/3/2022 10:48 | 96.41.228.99 | 1 | 1 | 2 | 3 | 53719 | 1 | 2 | 2 | 2 |

Exhibit 14 - Isaacson Expert Report    Page 85

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 822 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 823 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 824 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 825 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 826 | 2 | 1 | 3 | 3 | 3 | | | | | | 1 | 2 | 3 | 1 | 3 |
| 827 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 828 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 829 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
| 830 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 831 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 832 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 833 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 834 | 2 | 1 | 2 | 3 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 3 | 1 | 3 | 2 |
| 835 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 836 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 838 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 3 |
| 839 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 840 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 841 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 3 | 2 |
| 842 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 843 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 844 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 845 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 846 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 847 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 848 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 |
| 849 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 850 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 851 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 852 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 853 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 854 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 855 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 856 | 2 | 1 | 1 | 2 | 2 | | | | | | 1 | 1 | 1 | 2 | 1 |
| 857 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 3 |
| 858 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 859 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 3 |
| 860 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report    Page 86

Likeness Survey
Data File

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 822 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 823 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 824 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 825 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 826 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 827 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 1 | Black people | |
| 828 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |
| 829 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 830 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 831 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 832 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 833 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 2 | | |
| 834 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | | |
| 835 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 836 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 838 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 2 | | |
| 839 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 2 | | |
| 840 | 2 | 2 | 2 | 1 | 4 | 1 | 7 | 1 | 2 | | |
| 841 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 2 | | |
| 842 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 843 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 2 | | |
| 844 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 1 | I get Lady Gaga vibes/style from the doll | |
| 845 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 846 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 847 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 2 | | |
| 848 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 2 | | |
| 849 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 | 2 | | |
| 850 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 2 | | |
| 851 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 852 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |
| 853 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 3 | | |
| 854 | 2 | 2 | 2 | 1 | 4 | 3 | 4 | 1 | 1 | Someone with dark skin | |
| 855 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 856 | 2 | 2 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | | |
| 857 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 858 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 3 | | |
| 859 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | cool kid playing in a drum corp, bold, confident, fun | |
| 860 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report    Page 87

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_ Code1 | Q2_Q4_ Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 822 | | | | | | 52040 | | 1 |
| 823 | | | | | | 73013 | | 1 |
| 824 | | | | | | 76247 | | 1 |
| 825 | | | | | | 06417 | | 1 |
| 826 | | | | | | 07836 | | 1 |
| 827 | 2 | | | 6 | | 01906 | | 1 |
| 828 | | | | | | 91755 | | 1 |
| 829 | | | | | | 85209 | | 1 |
| 830 | | | | | | 20878 | | 1 |
| 831 | | | | | | 71203 | | 1 |
| 832 | | | | | | 81201 | | 1 |
| 833 | | | | | | 43452 | | 1 |
| 834 | | | | | | 20169 | | 1 |
| 835 | | | | | | 29301 | | 1 |
| 836 | | | | | | 60208 | | 1 |
| 838 | | | | | | 21227 | | 1 |
| 839 | | | | | | 32825 | | 1 |
| 840 | | | | | | 89141 | | 1 |
| 841 | | | | | | 80911 | | 1 |
| 842 | | | | | | 85326 | | 1 |
| 843 | | | | | | 30548 | | 1 |
| 844 | 2 | | | 5 | | 42503 | | 1 |
| 845 | | | | | | 30011 | | 1 |
| 846 | | | | | | 91406 | | 1 |
| 847 | | | | | | 40503 | | 1 |
| 848 | | | | | | 27501 | | 1 |
| 849 | | | | | | 87015 | | 1 |
| 850 | | | | | | 45638 | | 1 |
| 851 | | | | | | 14467 | | 1 |
| 852 | | | | | | 39466 | | 1 |
| 853 | | | | | | 46140 | | 1 |
| 854 | 2 | | | 6 | | 78748 | | 1 |
| 855 | | | | | | 34135 | | 1 |
| 856 | | | | | | 37934 | | 1 |
| 857 | | | | | | 49601 | | 1 |
| 858 | | | | | | 78586 | | 1 |
| 859 | 2 | | | 7 | | 32750 | | 1 |
| 860 | | | | | | 53719 | | 1 |

Exhibit 14 - Isaacson Expert Report    Page 88

**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 861 | 2/3/2022 10:45 | 2/3/2022 10:48 | 168.166.80.254 | 1 | 2 | 2 | 3 | 63640 | 1 | 1 | 1 | 1 |
| 862 | 2/3/2022 10:47 | 2/3/2022 10:52 | 97.104.149.212 | 2 | 2 | 2 | 4 | 32136 | 3 | 1 | 1 | 1 |
| 863 | 2/3/2022 10:45 | 2/3/2022 10:53 | 172.14.129.54 | 1 | 1 | 2 | 3 | 90033 | 4 | 1 | 1 | 1 |
| 864 | 2/3/2022 10:47 | 2/3/2022 10:56 | 104.129.199.32 | 1 | 1 | 2 | 3 | 94063 | 4 | 1 | 1 | 1 |
| 865 | 2/3/2022 10:46 | 2/3/2022 10:56 | 104.7.152.98 | 1 | 1 | 2 | 4 | 75035 | 3 | 1 | 1 | 2 |
| 866 | 2/3/2022 10:52 | 2/3/2022 10:56 | 73.185.112.87 | 1 | 1 | 2 | 3 | 93277 | 4 | 1 | 1 | 1 |
| 867 | 2/3/2022 10:54 | 2/3/2022 10:57 | 173.49.238.239 | 1 | 2 | 1 | 4 | 19020 | 2 | 1 | 1 | 1 |
| 868 | 2/3/2022 10:56 | 2/3/2022 11:03 | 173.21.149.225 | 2 | 1 | 2 | 3 | 35750 | 3 | 1 | 1 | 2 |
| 869 | 2/3/2022 11:01 | 2/3/2022 11:05 | 47.197.67.239 | 2 | 1 | 2 | 3 | 33708 | 3 | 2 | 1 | 2 |
| 870 | 2/3/2022 11:07 | 2/3/2022 11:09 | 69.116.174.195 | 1 | 2 | 2 | 2 | 07663 | 2 | 1 | 1 | 1 |
| 871 | 2/3/2022 10:58 | 2/3/2022 11:09 | 71.94.216.50 | 2 | 2 | 2 | 3 | 98903 | 4 | 1 | 1 | 1 |
| 872 | 2/3/2022 11:06 | 2/3/2022 11:14 | 174.54.221.124 | 1 | 1 | 2 | 3 | 17103 | 2 | 1 | 1 | 1 |
| 873 | 2/3/2022 11:07 | 2/3/2022 11:15 | 174.206.36.159 | 1 | 2 | 1 | 3 | 24592 | 3 | 1 | 2 | 2 |
| 874 | 2/3/2022 11:08 | 2/3/2022 11:16 | 136.49.197.24 | 1 | 1 | 2 | 2 | 78745 | 3 | 1 | 1 | 1 |
| 875 | 2/3/2022 11:21 | 2/3/2022 11:25 | 173.224.98.40 | 2 | 1 | 2 | 3 | 77469 | 3 | 1 | 1 | 2 |
| 876 | 2/3/2022 11:26 | 2/3/2022 11:28 | 73.100.99.67 | 2 | 1 | 2 | 2 | 01440 | 2 | 1 | 1 | 2 |
| 877 | 2/3/2022 11:40 | 2/3/2022 11:42 | 167.7.30.5 | 1 | 1 | 2 | 2 | 29178 | 3 | 1 | 1 | 2 |
| 878 | 2/3/2022 11:40 | 2/3/2022 11:45 | 72.69.146.141 | 2 | 1 | 2 | 2 | 11360 | 2 | 1 | 1 | 2 |
| 879 | 2/3/2022 12:09 | 2/3/2022 12:24 | 99.104.169.34 | 1 | 2 | 2 | 2 | 40229 | 3 | 1 | 1 | 1 |
| 880 | 2/3/2022 12:53 | 2/3/2022 13:17 | 50.247.89.125 | 2 | 2 | 2 | 2 | 95695 | 4 | 1 | 1 | 2 |
| 881 | 2/3/2022 17:34 | 2/3/2022 17:37 | 70.187.160.29 | 2 | 1 | 1 | 2 | 92604 | 4 | 1 | 1 | 1 |
| 882 | 2/3/2022 17:37 | 2/3/2022 17:40 | 72.201.42.228 | 2 | 2 | 1 | 4 | 85340 | 4 | 1 | 1 | 1 |
| 883 | 3/29/2022 15:02 | 3/29/2022 15:04 | 50.192.220.209 | 2 | 2 | 2 | 3 | 95926 | 4 | 1 | 1 | 2 |
| 884 | 3/29/2022 15:02 | 3/29/2022 15:05 | 173.93.74.145 | 2 | 2 | 2 | 4 | 28405 | 3 | 1 | 2 | 2 |
| 885 | 3/29/2022 15:01 | 3/29/2022 15:06 | 192.183.195.138 | 1 | 1 | 2 | 4 | 97420 | 4 | 1 | 2 | 2 |
| 886 | 3/29/2022 15:01 | 3/29/2022 15:06 | 40.131.191.223 | 2 | 1 | 2 | 4 | 68048 | 1 | 1 | 1 | 1 |
| 887 | 3/29/2022 15:02 | 3/29/2022 15:08 | 98.117.50.186 | 1 | 1 | 2 | 4 | 21061 | 3 | 1 | 1 | 1 |
| 888 | 3/29/2022 15:10 | 3/29/2022 15:12 | 71.197.114.48 | 1 | 2 | 2 | 2 | 95621 | 4 | 1 | 1 | 1 |
| 889 | 3/29/2022 15:12 | 3/29/2022 15:14 | 70.94.75.24 | 1 | 2 | 2 | 4 | 64012 | 1 | 1 | 1 | 1 |
| 890 | 3/29/2022 15:12 | 3/29/2022 15:15 | 174.212.1.73 | 1 | 1 | 2 | 4 | 03226 | 2 | 1 | 2 | 2 |
| 891 | 3/29/2022 15:11 | 3/29/2022 15:16 | 99.116.123.22 | 1 | 2 | 2 | 4 | 28791 | 3 | 1 | 1 | 2 |
| 892 | 3/29/2022 15:11 | 3/29/2022 15:17 | 68.251.40.124 | 1 | 2 | 2 | 4 | 60016 | 1 | 1 | 1 | 2 |
| 893 | 3/29/2022 15:11 | 3/29/2022 15:17 | 172.58.196.248 | 2 | 1 | 2 | 2 | 48103 | 1 | 1 | 1 | 1 |
| 894 | 3/29/2022 15:12 | 3/29/2022 15:18 | 75.22.140.88 | 2 | 2 | 2 | 4 | 60192 | 1 | 1 | 1 | 2 |
| 895 | 3/29/2022 15:58 | 3/29/2022 16:06 | 66.189.13.127 | 2 | 1 | 2 | 3 | 06804 | 2 | 1 | 1 | 1 |
| 896 | 3/29/2022 16:06 | 3/29/2022 16:08 | 24.63.239.246 | 1 | 1 | 2 | 2 | 06804 | 2 | 1 | 1 | 1 |
| 897 | 3/29/2022 16:07 | 3/29/2022 16:09 | 71.65.67.10 | 1 | 2 | 2 | 3 | 45101 | 1 | 1 | 2 | 2 |
| 898 | 3/29/2022 16:06 | 3/29/2022 16:09 | 208.102.52.121 | 2 | 1 | 2 | 3 | 41001 | 3 | 1 | 1 | 2 |
| 899 | 3/29/2022 16:06 | 3/29/2022 16:09 | 68.56.36.81 | 1 | 2 | 2 | 3 | 48507 | 1 | 1 | 2 | 2 |

Exhibit 14 - Isaacson Expert Report

Page 89

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 861 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 862 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 3 |
| 863 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 864 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 1 |
| 865 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 866 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 867 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 868 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 869 | 2 | 1 | 1 | 1 | 2 | | | | | | 1 | 3 | 1 | 3 | 1 |
| 870 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| 871 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 |
| 872 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 873 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | | | | | |
| 874 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 3 | 2 | 3 | 3 | 2 |
| 875 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 876 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 877 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 878 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 879 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 880 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 881 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 882 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 883 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 884 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 885 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 |
| 886 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 887 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 888 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 889 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 890 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 2 |
| 891 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 892 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 893 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 894 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 895 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 896 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 897 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 898 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 2 |
| 899 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                    Page 90

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 861 | 2 | 2 | 2 | 1 | 4 | 1 | 5 | 1 | 2 | | |
| 862 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 863 | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | | |
| 864 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 865 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 1 | 1 | not sure | |
| 866 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 867 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | | |
| 868 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 1 | pretty girl dolls and brandy | |
| 869 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 2 | | |
| 870 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | | |
| 871 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | punk rocker chic | |
| 872 | 2 | 2 | 2 | 1 | 4 | 2 | 8 | 1 | 3 | | |
| 873 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 3 | | |
| 874 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 2 | | |
| 875 | 2 | 2 | 2 | 1 | 4 | 2 | 7 | 1 | 2 | | |
| 876 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | | |
| 877 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 1 | | 1 |
| 878 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 2 | | |
| 879 | 2 | 2 | 2 | 1 | 4 | 2 | 6 | 1 | 3 | | |
| 880 | 2 | 2 | 2 | 1 | 4 | 3 | 7 | 1 | 2 | | |
| 881 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 1 | anthony hopkins | |
| 882 | 2 | 2 | 2 | 1 | 4 | 1 | 6 | 1 | 2 | | |
| 883 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 884 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 885 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 2 | | |
| 886 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 887 | 2 | 2 | 2 | 1 | 4 | 3 | 12 | 1 | 2 | | |
| 888 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 889 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 890 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 891 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 2 | | |
| 892 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 893 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 3 | | |
| 894 | 2 | 2 | 2 | 1 | 4 | 3 | 12 | 1 | 3 | | |
| 895 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 896 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 897 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 2 | | |
| 898 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 899 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 1 | It looks a little like Cher to me. | |

Exhibit 14 - Isaacson Expert Report                                                                 Page 91

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_ Code1 | Q2_Q4_ Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 861 | | | | | | 63640 | | 1 |
| 862 | | | | | | 32136 | | 1 |
| 863 | | | | | | 90033 | | 1 |
| 864 | | | | | | 94063 | | 1 |
| 865 | 1 | one singer | | 7 | | 75035 | | 1 |
| 866 | | | | | | 93277 | | 1 |
| 867 | | | | | | 19020 | | 1 |
| 868 | 2 | | | 5 | 98 | 35750 | | 1 |
| 869 | | | | | | 33708 | | 1 |
| 870 | | | | | | 07663 | | 1 |
| 871 | 3 | | | 7 | | 98903 | | 1 |
| 872 | | | | | | 17103 | | 1 |
| 873 | | | | | | 24592 | | 1 |
| 874 | | | | | | 78745 | | 1 |
| 875 | | | | | | 77469 | | 1 |
| 876 | | | | | | 01440 | | 1 |
| 877 | | | | 99 | | 29178 | | 1 |
| 878 | | | | | | 11360 | | 1 |
| 879 | | | | | | 40229 | | 1 |
| 880 | | | | | | 95695 | | 1 |
| 881 | 1 | barack obama | | 5 | | 92604 | | 1 |
| 882 | | | | | | 85340 | | 1 |
| 883 | | | | | | 95926 | | 1 |
| 884 | | | | | | 28405 | | 1 |
| 885 | | | | | | 97420 | | 1 |
| 886 | | | | | | 68048 | | 1 |
| 887 | | | | | | 21061 | | 1 |
| 888 | | | | | | 95621 | | 1 |
| 889 | | | | | | 64012 | | 1 |
| 890 | | | | | | 03226 | | 1 |
| 891 | | | | | | 28791 | | 1 |
| 892 | | | | | | 60016 | | 1 |
| 893 | | | | | | 48103 | | 1 |
| 894 | | | | | | 60192 | | 1 |
| 895 | | | | | | 06804 | | 1 |
| 896 | | | | | | 06084 | | 1 |
| 897 | | | | | | 45101 | | 1 |
| 898 | | | | | | 41001 | | 1 |
| 899 | 2 | | | 5 | | 48507 | | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                                Page 92

Likeness Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900 | 3/29/2022 16:08 | 3/29/2022 16:11 | 75.179.44.161 | 2 | 2 | 2 | 3 | 43402 | 1 | 1 | 2 | 2 |
| 901 | 3/29/2022 16:08 | 3/29/2022 16:11 | 72.94.16.190 | 1 | 2 | 2 | 2 | 19123 | 2 | 1 | 1 | 1 |
| 902 | 3/29/2022 16:12 | 3/29/2022 16:12 | 73.113.59.42 | 2 | 1 | 2 | 4 | 38558 | 3 | 1 | 1 | 1 |
| 903 | 3/29/2022 16:11 | 3/29/2022 16:12 | 166.182.252.91 | 2 | 2 | 1 | 2 | 04474 | 2 | 1 | 1 | 1 |
| 904 | 3/29/2022 16:08 | 3/29/2022 16:14 | 172.58.75.139 | 2 | 2 | 2 | 4 | 89131 | 4 | 1 | 2 | 2 |
| 905 | 3/29/2022 16:12 | 3/29/2022 16:14 | 173.85.65.124 | 1 | 2 | 2 | 3 | 62664 | 1 | 1 | 2 | 2 |
| 906 | 3/29/2022 16:12 | 3/29/2022 16:15 | 73.216.26.29 | 2 | 1 | 1 | 3 | 22980 | 3 | 1 | 1 | 1 |
| 907 | 3/29/2022 16:13 | 3/29/2022 16:15 | 147.206.2.25 | 2 | 2 | 2 | 3 | 70471 | 3 | 1 | 1 | 1 |
| 908 | 3/29/2022 16:12 | 3/29/2022 16:16 | 98.237.57.39 | 1 | 2 | 2 | 3 | 17110 | 2 | 1 | 1 | 1 |
| 910 | 3/29/2022 16:09 | 3/29/2022 16:17 | 73.175.212.137 | 2 | 2 | 2 | 4 | 17026 | 2 | 1 | 1 | 2 |
| 911 | 3/29/2022 16:16 | 3/29/2022 16:18 | 69.112.52.47 | 2 | 1 | 1 | 3 | 11703 | 2 | 1 | 1 | 2 |
| 912 | 3/29/2022 16:13 | 3/29/2022 16:20 | 172.249.153.195 | 1 | 2 | 2 | 3 | 92833 | 4 | 1 | 1 | 1 |
| 913 | 3/29/2022 16:16 | 3/29/2022 16:21 | 99.76.248.179 | 1 | 1 | 1 | 4 | 70535 | 3 | 2 | 2 | 2 |
| 914 | 3/29/2022 16:15 | 3/29/2022 16:25 | 74.221.179.18 | 1 | 2 | 2 | 3 | 37343 | 3 | 1 | 1 | 1 |
| 915 | 3/29/2022 16:22 | 3/29/2022 16:27 | 67.221.41.120 | 1 | 2 | 1 | 4 | 42728 | 3 | 1 | 1 | 2 |
| 916 | 3/29/2022 16:29 | 3/29/2022 16:32 | 24.158.196.73 | 1 | 1 | 2 | 2 | 38583 | 3 | 1 | 1 | 1 |
| 917 | 3/29/2022 16:32 | 3/29/2022 16:40 | 24.179.52.82 | 1 | 2 | 1 | 4 | 70458 | 3 | 1 | 2 | 1 |
| 918 | 3/29/2022 16:39 | 3/29/2022 16:41 | 73.76.105.220 | 2 | 1 | 1 | 2 | 77098 | 3 | 1 | 1 | 1 |
| 919 | 3/29/2022 16:39 | 3/29/2022 16:43 | 97.100.22.214 | 2 | 1 | 1 | 2 | 32738 | 3 | 2 | 2 | 2 |
| 920 | 3/29/2022 16:40 | 3/29/2022 16:43 | 66.207.11.248 | 1 | 2 | 1 | 3 | 52761 | 1 | 1 | 1 | 1 |
| 921 | 3/29/2022 16:39 | 3/29/2022 16:43 | 172.58.99.60 | 1 | 2 | 1 | 2 | 78541 | 3 | 1 | 1 | 1 |
| 922 | 3/29/2022 16:43 | 3/29/2022 16:52 | 172.56.26.227 | 2 | 2 | 1 | 2 | 32046 | 3 | 1 | 1 | 1 |
| 923 | 3/29/2022 16:48 | 3/29/2022 16:54 | 184.14.159.137 | 1 | 1 | 1 | 3 | 26180 | 3 | 1 | 1 | 2 |
| 925 | 3/29/2022 18:45 | 3/29/2022 18:48 | 45.47.9.163 | 2 | 1 | 2 | 4 | 13209 | 2 | 2 | 2 | 2 |
| 926 | 3/29/2022 18:44 | 3/29/2022 18:48 | 108.236.36.212 | 1 | 2 | 2 | 4 | 28739 | 3 | 1 | 2 | 2 |
| 927 | 3/29/2022 18:45 | 3/29/2022 18:48 | 71.7.12.150 | 1 | 1 | 2 | 3 | 14772 | 2 | 1 | 2 | 2 |
| 928 | 3/29/2022 18:45 | 3/29/2022 18:48 | 98.26.133.227 | 2 | 2 | 2 | 3 | 27214 | 3 | 1 | 1 | 1 |
| 929 | 3/29/2022 18:45 | 3/29/2022 18:48 | 104.184.76.77 | 1 | 1 | 2 | 3 | 28412 | 3 | 1 | 1 | 1 |
| 930 | 3/29/2022 18:45 | 3/29/2022 18:48 | 45.43.102.136 | 2 | 2 | 2 | 3 | 37406 | 3 | 1 | 1 | 1 |
| 931 | 3/29/2022 18:45 | 3/29/2022 18:49 | 74.110.114.10 | 1 | 2 | 2 | 4 | 23320 | 3 | 1 | 1 | 2 |
| 932 | 3/29/2022 18:45 | 3/29/2022 18:49 | 68.115.109.160 | 2 | 2 | 1 | 2 | 56001 | 1 | 1 | 1 | 1 |
| 933 | 3/29/2022 18:45 | 3/29/2022 18:49 | 139.60.132.148 | 2 | 2 | 1 | 4 | 35776 | 3 | 1 | 1 | 1 |
| 934 | 3/29/2022 18:46 | 3/29/2022 18:49 | 69.137.242.174 | 2 | 1 | 2 | 4 | 34748 | 3 | 1 | 1 | 1 |
| 935 | 3/29/2022 18:45 | 3/29/2022 18:51 | 67.143.160.17 | 1 | 1 | 2 | 3 | 21851 | 3 | 1 | 1 | 2 |
| 936 | 3/29/2022 18:47 | 3/29/2022 18:51 | 24.252.52.160 | 2 | 2 | 2 | 3 | 51501 | 1 | 1 | 2 | 2 |
| 937 | 3/29/2022 18:47 | 3/29/2022 18:51 | 73.124.209.134 | 2 | 2 | 2 | 3 | 33403 | 3 | 1 | 1 | 2 |

Exhibit 14 - Isaacson Expert Report

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 901 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 902 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 903 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 904 | 2 | 1 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 3 |
| 905 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 906 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 |
| 907 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 908 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 910 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | | | | | |
| 911 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 912 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 913 | 2 | 1 | 3 | 3 | 3 | | | | | | 1 | 1 | 1 | 2 | 2 |
| 914 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 915 | 2 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| 916 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 917 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| 918 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 919 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 |
| 920 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 921 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 922 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 923 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 1 |
| 925 | 2 | 1 | 1 | 2 | 2 | | | | | | 1 | 1 | 1 | 2 | 1 |
| 926 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 2 |
| 927 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 928 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 929 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 930 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | | | | | |
| 931 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 932 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 933 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 934 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 3 | 3 | 1 | 3 | 1 |
| 935 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 936 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 937 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 2 | 3 |

Exhibit 14 - Isaacson Expert Report

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 900 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 901 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 2 | | |
| 902 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 903 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 3 | | |
| 904 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 905 | 2 | 2 | 2 | 1 | 4 | 3 | 10 | 1 | 2 | | |
| 906 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 907 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 908 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 1 | African American Teenager, I love this doll I would buy it | |
| 910 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 911 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 912 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 1 | This doll looks like a member of the spice girls. The eay she is dressed is wolf in a cute way. | |
| 913 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 914 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 915 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 916 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 917 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 918 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 919 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 1 | It looks like Doja Cat. | |
| 920 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 921 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 1 | looks like riahnna | |
| 922 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 923 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 1 | It kinda looks like Sasha Banks | |
| 925 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 1 | Lady Gaga | |
| 926 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 927 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 928 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 929 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 2 | | |
| 930 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 931 | 2 | 2 | 2 | 1 | 4 | 3 | 12 | 1 | 2 | | |
| 932 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 3 | | |
| 933 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 934 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 935 | 2 | 2 | 2 | 1 | 4 | 3 | 12 | 1 | 2 | | |
| 936 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 937 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 3 | | |

Exhibit 14 - Isaacson Expert Report    Page 95

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_ Code1 | Q2_Q4_ Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 900 | | | | | | 43402 | | 1 |
| 901 | | | | | | 19123 | | 1 |
| 902 | | | | | | 38558 | | 1 |
| 903 | | | | | | 04474 | | 1 |
| 904 | | | | | | 89131 | | 1 |
| 905 | | | | | | 62664 | | 1 |
| 906 | | | | | | 22980 | | 1 |
| 907 | | | | | | 70471 | | 1 |
| 908 | 1 | It signifies diversity to me so it can look like a variety of people including Native American and Hispanic too, but at the teenager age level | | 6 | | 17110 | | 1 |
| 910 | | | | | | 17026 | | 1 |
| 911 | | | | | | 11703 | | 1 |
| 912 | 2 | | | 5 | | 92833 | | 1 |
| 913 | | | | | | 70535 | | 1 |
| 914 | | | | | | 37343 | | 1 |
| 915 | | | | | | 42728 | | 1 |
| 916 | | | | | | 38583 | | 1 |
| 917 | | | | | | 70458 | | 1 |
| 918 | | | | | | 77098 | | 1 |
| 919 | 2 | | | 5 | | 32738 | | 1 |
| 920 | | | | | | 52761 | | 1 |
| 921 | 1 | singer from destinys child | | 5 | | 78541 | | 1 |
| 922 | | | | | | 32046 | | 1 |
| 923 | 3 | | | 5 | | 26180 | | 1 |
| 925 | 2 | | | 5 | | 13209 | | 1 |
| 926 | | | | | | 28739 | | 1 |
| 927 | | | | | | 14772 | | 1 |
| 928 | | | | | | 27214 | | 1 |
| 929 | | | | | | 28412 | | 1 |
| 930 | | | | | | 37406 | | 1 |
| 931 | | | | | | 23320 | | 1 |
| 932 | | | | | | 56001 | | 1 |
| 933 | | | | | | 35776 | | 1 |
| 934 | | | | | | 34748 | | 1 |
| 935 | | | | | | 21851 | | 1 |
| 936 | | | | | | 51501 | | 1 |
| 937 | | | | | | 33403 | | 1 |

Exhibit 14 - Isaacson Expert Report    Page 96

Likeness Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938 | 3/29/2022 18:49 | 3/29/2022 18:53 | 72.174.48.244 | 2 | 1 | 2 | 3 | 59404 | 4 | 1 | 1 | 2 |
| 939 | 3/29/2022 18:48 | 3/29/2022 18:53 | 107.77.222.96 | 2 | 2 | 2 | 3 | 78749 | 3 | 1 | 1 | 1 |
| 940 | 3/29/2022 18:50 | 3/29/2022 18:54 | 24.18.213.9 | 1 | 1 | 1 | 3 | 98058 | 4 | 1 | 2 | 2 |
| 941 | 3/29/2022 18:50 | 3/29/2022 18:55 | 70.126.243.194 | 2 | 2 | 2 | 3 | 33881 | 3 | 1 | 1 | 1 |
| 942 | 3/29/2022 18:46 | 3/29/2022 18:56 | 24.60.114.125 | 1 | 1 | 2 | 3 | 01075 | 2 | 1 | 1 | 1 |
| 943 | 3/29/2022 18:46 | 3/29/2022 18:56 | 67.45.32.26 | 2 | 1 | 2 | 4 | 68746 | 1 | 1 | 1 | 1 |
| 944 | 3/29/2022 18:54 | 3/29/2022 18:58 | 71.121.242.167 | 2 | 1 | 2 | 4 | 21043 | 3 | 1 | 1 | 1 |
| 946 | 3/29/2022 19:03 | 3/29/2022 19:05 | 174.57.179.109 | 2 | 2 | 1 | 2 | 08060 | 2 | 1 | 1 | 1 |
| 947 | 3/29/2022 19:04 | 3/29/2022 19:06 | 70.126.237.83 | 2 | 2 | 2 | 3 | 34759 | 3 | 1 | 1 | 1 |
| 948 | 3/29/2022 19:03 | 3/29/2022 19:06 | 174.106.98.100 | 1 | 1 | 2 | 3 | 28348 | 3 | 1 | 1 | 2 |
| 949 | 3/29/2022 19:03 | 3/29/2022 19:07 | 173.91.97.99 | 1 | 1 | 2 | 3 | 44425 | 1 | 1 | 1 | 1 |
| 950 | 3/29/2022 19:04 | 3/29/2022 19:07 | 104.10.136.209 | 1 | 2 | 2 | 2 | 77056 | 3 | 1 | 2 | 2 |
| 951 | 3/29/2022 19:08 | 3/29/2022 19:11 | 67.6.156.245 | 1 | 1 | 2 | 3 | 65644 | 1 | 1 | 1 | 1 |
| 952 | 3/29/2022 19:09 | 3/29/2022 19:14 | 207.98.194.201 | 2 | 2 | 2 | 2 | 47714 | 1 | 1 | 1 | 2 |
| 953 | 3/29/2022 18:45 | 3/29/2022 19:23 | 66.186.231.238 | 1 | 2 | 2 | 3 | 70769 | 3 | 1 | 1 | 1 |
| 954 | 3/29/2022 19:21 | 3/29/2022 19:23 | 75.136.76.226 | 1 | 1 | 2 | 2 | 01610 | 2 | 1 | 1 | 1 |
| 955 | 3/29/2022 19:22 | 3/29/2022 19:25 | 75.167.115.69 | 1 | 1 | 2 | 2 | 85326 | 4 | 1 | 1 | 1 |
| 957 | 3/30/2022 9:21 | 3/30/2022 9:22 | 24.225.20.152 | 1 | 2 | 1 | 3 | 67473 | 1 | 1 | 1 | 2 |
| 958 | 3/30/2022 9:23 | 3/30/2022 9:23 | 174.17.55.85 | 2 | 1 | 2 | 3 | 85024 | 4 | 1 | 2 | 2 |
| 959 | 3/30/2022 9:22 | 3/30/2022 9:24 | 74.51.155.97 | 2 | 1 | 2 | 4 | 94066 | 4 | 1 | 1 | 2 |
| 960 | 3/30/2022 9:22 | 3/30/2022 9:24 | 174.104.113.28 | 1 | 1 | 2 | 4 | 44266 | 1 | 1 | 1 | 1 |
| 961 | 3/30/2022 9:22 | 3/30/2022 9:25 | 19.12.92.182 | 1 | 2 | 2 | 3 | 48390 | 1 | 1 | 1 | 1 |
| 962 | 3/30/2022 9:22 | 3/30/2022 9:25 | 50.29.181.152 | 2 | 2 | 2 | 4 | 18326 | 2 | 1 | 2 | 2 |
| 963 | 3/30/2022 9:23 | 3/30/2022 9:25 | 71.161.106.46 | 2 | 1 | 2 | 4 | 03033 | 2 | 1 | 1 | 1 |
| 964 | 3/30/2022 9:22 | 3/30/2022 9:25 | 137.103.168.50 | 1 | 1 | 2 | 4 | 16601 | 2 | 1 | 1 | 2 |
| 965 | 3/30/2022 9:23 | 3/30/2022 9:26 | 8.9.83.173 | 2 | 2 | 2 | 4 | 14610 | 2 | 1 | 1 | 2 |
| 966 | 3/30/2022 9:23 | 3/30/2022 9:26 | 67.80.17.92 | 2 | 1 | 2 | 4 | 06824 | 2 | 1 | 1 | 1 |
| 967 | 3/30/2022 9:22 | 3/30/2022 9:26 | 108.27.38.227 | 1 | 2 | 1 | 4 | 80206 | 4 | 1 | 1 | 2 |
| 968 | 3/30/2022 9:22 | 3/30/2022 9:26 | 173.59.28.151 | 2 | 1 | 2 | 4 | 19034 | 2 | 1 | 1 | 2 |
| 969 | 3/30/2022 9:25 | 3/30/2022 9:26 | 206.110.66.41 | 1 | 1 | 2 | 3 | 94568 | 4 | 1 | 1 | 1 |
| 970 | 3/30/2022 9:24 | 3/30/2022 9:26 | 65.186.77.194 | 1 | 1 | 1 | 3 | 26554 | 3 | 1 | 1 | 1 |
| 971 | 3/30/2022 9:22 | 3/30/2022 9:26 | 76.24.73.250 | 1 | 1 | 2 | 3 | 05446 | 2 | 1 | 1 | 1 |
| 972 | 3/30/2022 9:23 | 3/30/2022 9:26 | 98.229.23.16 | 2 | 2 | 2 | 4 | 02770 | 2 | 1 | 1 | 2 |
| 973 | 3/30/2022 9:22 | 3/30/2022 9:26 | 96.235.136.246 | 2 | 1 | 2 | 4 | 08054 | 2 | 1 | 1 | 2 |
| 974 | 3/30/2022 9:23 | 3/30/2022 9:27 | 72.182.153.72 | 1 | 1 | 2 | 3 | 76302 | 3 | 1 | 1 | 1 |
| 975 | 3/30/2022 9:23 | 3/30/2022 9:27 | 69.121.178.226 | 2 | 2 | 2 | 4 | 19149 | 2 | 1 | 1 | 1 |
| 976 | 3/30/2022 9:23 | 3/30/2022 9:27 | 192.181.92.113 | 1 | 2 | 2 | 4 | 47711 | 1 | 1 | 1 | 2 |

Exhibit 14 - Isaacson Expert Report
Page 97

Likeness Survey
Data File

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 3 |
| 939 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 940 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 1 | 2 |
| 941 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 942 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 943 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 944 | 3 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 3 |
| 946 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 947 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 948 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 949 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 950 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 951 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 3 |
| 952 | 2 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 953 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 954 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 955 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 957 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 958 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 959 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 960 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 961 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 962 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 963 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 964 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 965 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 966 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 967 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 968 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 969 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 970 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 971 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 972 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 973 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 974 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 2 |
| 975 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 976 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                 Page 98

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 938 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 939 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 940 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 1 | Punk style Hispanic | |
| 941 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 942 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 943 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 944 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 946 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 3 | | |
| 947 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 948 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 3 | | |
| 949 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 950 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 1 | I feel like the doll looks like Lady Gaga or a similar figure. | |
| 951 | 2 | 2 | 2 | 1 | 4 | 3 | 9 | 1 | 2 | | |
| 952 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 953 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 1 | A friend that I go to church with. | |
| 954 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 955 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 957 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 1 | | 1 |
| 958 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 959 | 2 | 2 | 2 | 1 | 4 | 3 | 11 | 1 | 2 | | |
| 960 | 2 | 2 | 2 | 1 | 4 | 3 | 12 | 1 | 2 | | |
| 961 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 962 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 963 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 2 | | |
| 964 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 2 | | |
| 965 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 966 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 967 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 968 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 969 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 970 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 971 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 972 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 973 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 1 | like a person in a rock or music band, a performer | |
| 974 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 975 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 976 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report

Page 99

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_ Code1 | Q2_Q4_ Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 938 | | | | | | 59404 | | 1 |
| 939 | | | | | | 78749 | | 1 |
| 940 | 2 | | | 6 | | 98058 | | 1 |
| 941 | | | | | | 33881 | | 1 |
| 942 | | | | | | 01075 | | 1 |
| 943 | | | | | | 68746 | | 1 |
| 944 | | | | | | 21043 | | 1 |
| 946 | | | | | | 08060 | | 1 |
| 947 | | | | | | 34759 | | 1 |
| 948 | | | | | | 28348 | | 1 |
| 949 | | | | | | 44425 | | 1 |
| 950 | 3 | | | 5 | | 77056 | | 1 |
| 951 | | | | | | 65644 | | 1 |
| 952 | | | | | | 47714 | | 1 |
| 953 | 1 | The doll image reminds me of some famous movie stars and female singers. | | 7 | 98 | 70769 | | 1 |
| 954 | | | | | | 01610 | | 1 |
| 955 | | | | | | 85326 | | 1 |
| 957 | | | | 99 | | 67473 | | 1 |
| 958 | | | | | | 85024 | | 1 |
| 959 | | | | | | 94066 | | 1 |
| 960 | | | | | | 44266 | | 1 |
| 961 | | | | | | 48390 | | 1 |
| 962 | | | | | | 18326 | | 1 |
| 963 | | | | | | 03033 | | 1 |
| 964 | | | | | | 16601 | | 1 |
| 965 | | | | | | 14610 | | 1 |
| 966 | | | | | | 06824 | | 1 |
| 967 | | | | | | 80206 | | 1 |
| 968 | | | | | | 19034 | | 1 |
| 969 | | | | | | 94568 | | 1 |
| 970 | | | | | | 26554 | | 1 |
| 971 | | | | | | 05446 | | 1 |
| 972 | | | | | | 02770 | | 1 |
| 973 | 3 | | | 7 | | 08055 | 08054 | 1 |
| 974 | | | | | | 76302 | | 1 |
| 975 | | | | | | 19149 | | 1 |
| 976 | | | | | | 47711 | | 1 |

Exhibit 14 - Isaacson Expert Report                                                        Page 100

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 977 | 3/30/2022 9:24 | 3/30/2022 9:27 | 172.58.194.67 | 2 | 2 | 2 | 4 | 85602 | 4 | 2 | 2 | 2 |
| 978 | 3/30/2022 9:23 | 3/30/2022 9:27 | 74.79.65.231 | 2 | 2 | 2 | 4 | 13492 | 2 | 2 | 2 | 2 |
| 979 | 3/30/2022 9:22 | 3/30/2022 9:28 | 24.220.141.74 | 2 | 1 | 2 | 3 | 57501 | 1 | 1 | 1 | 1 |
| 980 | 3/30/2022 9:23 | 3/30/2022 9:28 | 74.193.55.58 | 2 | 1 | 2 | 3 | 77904 | 3 | 1 | 1 | 1 |
| 981 | 3/30/2022 9:24 | 3/30/2022 9:28 | 74.214.41.58 | 1 | 1 | 2 | 4 | 22485 | 3 | 1 | 2 | 2 |
| 982 | 3/30/2022 9:24 | 3/30/2022 9:28 | 68.14.33.208 | 2 | 2 | 2 | 4 | 06070 | 2 | 1 | 1 | 2 |
| 983 | 3/30/2022 9:21 | 3/30/2022 9:28 | 67.60.147.160 | 1 | 1 | 2 | 4 | 58102 | 1 | 1 | 1 | 1 |
| 984 | 3/30/2022 9:25 | 3/30/2022 9:28 | 98.1.39.234 | 2 | 1 | 2 | 4 | 14094 | 2 | 1 | 1 | 1 |
| 985 | 3/30/2022 9:25 | 3/30/2022 9:28 | 162.248.139.220 | 1 | 2 | 2 | 4 | 82431 | 4 | 1 | 1 | 2 |
| 986 | 3/30/2022 9:25 | 3/30/2022 9:28 | 107.77.198.139 | 1 | 2 | 2 | 3 | 72715 | 3 | 1 | 1 | 1 |
| 987 | 3/30/2022 9:26 | 3/30/2022 9:28 | 198.96.63.104 | 1 | 1 | 2 | 3 | 08083 | 2 | 1 | 1 | 1 |
| 988 | 3/30/2022 9:22 | 3/30/2022 9:28 | 63.149.216.102 | 2 | 2 | 1 | 4 | 98902 | 4 | 1 | 1 | 1 |
| 989 | 3/30/2022 9:26 | 3/30/2022 9:29 | 72.48.235.254 | 2 | 2 | 2 | 4 | 75056 | 3 | 1 | 1 | 2 |
| 990 | 3/30/2022 9:26 | 3/30/2022 9:29 | 162.40.198.233 | 2 | 2 | 2 | 4 | 29072 | 3 | 1 | 1 | 2 |
| 991 | 3/30/2022 9:24 | 3/30/2022 9:29 | 104.3.169.177 | 2 | 1 | 2 | 4 | 62022 | 1 | 1 | 1 | 1 |
| 992 | 3/30/2022 9:24 | 3/30/2022 9:29 | 75.244.91.21 | 1 | 1 | 2 | 4 | 46225 | 1 | 1 | 2 | 2 |
| 993 | 3/30/2022 9:24 | 3/30/2022 9:29 | 207.172.254.39 | 2 | 2 | 1 | 3 | 18017 | 2 | 2 | 2 | 2 |
| 994 | 3/30/2022 9:26 | 3/30/2022 9:29 | 104.3.219.185 | 1 | 2 | 2 | 4 | 60441 | 1 | 1 | 1 | 1 |
| 995 | 3/30/2022 9:22 | 3/30/2022 9:29 | 98.172.229.197 | 1 | 2 | 2 | 4 | 74055 | 3 | 1 | 1 | 2 |
| 996 | 3/30/2022 9:24 | 3/30/2022 9:30 | 71.232.169.24 | 2 | 2 | 2 | 4 | 01504 | 2 | 1 | 1 | 3 |
| 997 | 3/30/2022 9:26 | 3/30/2022 9:30 | 71.174.88.244 | 2 | 1 | 2 | 4 | 02148 | 2 | 1 | 1 | 2 |
| 998 | 3/30/2022 9:25 | 3/30/2022 9:30 | 70.181.66.53 | 1 | 2 | 1 | 3 | 92602 | 4 | 1 | 1 | 2 |
| 999 | 3/30/2022 9:22 | 3/30/2022 9:31 | 184.174.149.108 | 2 | 2 | 2 | 4 | 37322 | 3 | 1 | 1 | 1 |
| 1000 | 3/30/2022 9:27 | 3/30/2022 9:31 | 98.214.25.70 | 1 | 1 | 2 | 3 | 61032 | 1 | 1 | 1 | 2 |
| 1001 | 3/30/2022 9:26 | 3/30/2022 9:32 | 69.172.232.52 | 1 | 1 | 2 | 3 | 10011 | 2 | 1 | 1 | 1 |
| 1002 | 3/30/2022 9:24 | 3/30/2022 9:33 | 107.127.11.2 | 1 | 1 | 2 | 4 | 18821 | 2 | 1 | 1 | 2 |
| 1003 | 3/30/2022 9:28 | 3/30/2022 9:33 | 75.134.129.110 | 2 | 1 | 2 | 3 | 55811 | 1 | 1 | 1 | 2 |
| 1004 | 3/30/2022 9:27 | 3/30/2022 9:34 | 70.181.16.180 | 2 | 2 | 2 | 3 | 10451 | 2 | 1 | 1 | 1 |
| 1005 | 3/30/2022 9:27 | 3/30/2022 9:38 | 66.214.52.98 | 1 | 1 | 2 | 4 | 92308 | 4 | 2 | 1 | 2 |
| 1006 | 3/30/2022 9:37 | 3/30/2022 9:40 | 68.200.3.114 | 2 | 2 | 1 | 3 | 44133 | 1 | 2 | 2 | 2 |
| 1007 | 3/30/2022 9:23 | 3/30/2022 9:57 | 172.58.163.100 | 1 | 2 | 1 | 4 | 37876 | 3 | 1 | 1 | 1 |
| 1008 | 3/30/2022 9:54 | 3/30/2022 9:57 | 107.10.178.186 | 2 | 2 | 1 | 3 | 40508 | 3 | 1 | 1 | 1 |
| 1009 | 3/30/2022 9:54 | 3/30/2022 10:00 | 73.74.151.93 | 2 | 1 | 1 | 3 | 60622 | 1 | 1 | 1 | 1 |
| 1010 | 3/30/2022 10:03 | 3/30/2022 10:07 | 97.80.201.10 | 2 | 2 | 1 | 3 | 35601 | 3 | 2 | 1 | 1 |
| 1011 | 3/30/2022 10:05 | 3/30/2022 10:07 | 73.37.184.224 | 1 | 1 | 1 | 3 | 55418 | 1 | 1 | 1 | 2 |

Exhibit 14 - Isaacson Expert Report                                                                                          Page 101

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 977 | 2 | 1 | 1 | 1 | 2 | | | | | | 1 | 1 | 2 | 1 | 3 |
| 978 | 2 | 1 | 2 | 2 | 2 | | | | | | 1 | 2 | 1 | 2 | 2 |
| 979 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 980 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 981 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | | | | | |
| 982 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 983 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| 984 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 985 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 986 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 987 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 988 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 989 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 990 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 991 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 992 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 993 | 2 | 1 | 2 | 2 | 3 | | | | | | 1 | 3 | 3 | 2 | 2 |
| 994 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 995 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 2 | 2 |
| 996 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| 997 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 998 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 1 |
| 999 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 2 |
| 1000 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 1001 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1002 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 |
| 1003 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 1004 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 1 |
| 1005 | 2 | 1 | 1 | 2 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 |
| 1006 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 2 | 2 | 1 | 2 |
| 1007 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1008 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1009 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1010 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 2 | 1 | 1 | 2 |
| 1011 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                    Page 102

Likeness Survey
Data File

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 977 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 978 | 2 | 2 | 2 | 1 | 4 | 3 | 9 | 1 | 2 | | |
| 979 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 1 | It looks like a Bratz doll. The way she is dressed makes me think they are trying to have her look like a singer or performer. | |
| 980 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 981 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 2 | | |
| 982 | 2 | 2 | 2 | 1 | 4 | 3 | 11 | 1 | 2 | | |
| 983 | 2 | 2 | 2 | 1 | 4 | 3 | 11 | 1 | 1 | Other than the pink hair Marlyn Monroe | |
| 984 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 985 | 2 | 2 | 2 | 1 | 4 | 3 | 10 | 1 | 2 | | |
| 986 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 987 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 988 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 3 | | |
| 989 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 2 | | |
| 990 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 3 | | |
| 991 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 2 | | |
| 992 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 993 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 3 | | |
| 994 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 995 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 1 | It looks like a teenager or younger in 20' girls of today, with the crazy colored hair | |
| 996 | 2 | 2 | 2 | 1 | 4 | 3 | 10 | 1 | 2 | | |
| 997 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 998 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 1 | A stereotypical self-important youtuber/influencer | |
| 999 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 1 | A rock star | |
| 1000 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 3 | | |
| 1001 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1002 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1003 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 1004 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 3 | | |
| 1005 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 1006 | 2 | 2 | 2 | 1 | 4 | 3 | 12 | 1 | 1 | A rock star | |
| 1007 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1008 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 1 | bratz | |
| 1009 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 1010 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1011 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report                                                                                      Page 103

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_ Code1 | Q2_Q4_ Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 977 | | | | | | 85602 | | 1 |
| 978 | | | | | | 13492 | | 1 |
| 979 | 2 | | | 3 | 7 | 57501 | | 1 |
| 980 | | | | | | 77904 | | 1 |
| 981 | | | | | | 22485 | | 1 |
| 982 | | | | | | 06070 | | 1 |
| 983 | 2 | | | 5 | | 58102 | | 1 |
| 984 | | | | | | 14094 | | 1 |
| 985 | | | | | | 82431 | | 1 |
| 986 | | | | | | 72715 | | 1 |
| 987 | | | | | | 08083 | | 1 |
| 988 | | | | | | 98902 | | 1 |
| 989 | | | | | | 75056 | | 1 |
| 990 | | | | | | 29072 | | 1 |
| 991 | | | | | | 62022 | | 1 |
| 992 | | | | | | 46225 | | 1 |
| 993 | | | | | | 18017 | | 1 |
| 994 | | | | | | 60441 | | 1 |
| 995 | 2 | | | 98 | | 74055 | | 1 |
| 996 | | | | | | 01504 | | 1 |
| 997 | | | | | | 02148 | | 1 |
| 998 | 3 | | | 98 | | 92602 | | 1 |
| 999 | 3 | | | 7 | | 37322 | | 1 |
| 1000 | | | | | | 61032 | | 1 |
| 1001 | | | | | | 10011 | | 1 |
| 1002 | | | | | | 18821 | | 1 |
| 1003 | | | | | | 55811 | | 1 |
| 1004 | | | | | | 10451 | | 1 |
| 1005 | | | | | | 92308 | | 1 |
| 1006 | 1 | It looks like a rock star. | | 7 | | 44133 | | 1 |
| 1007 | | | | | | 37876 | | 1 |
| 1008 | 1 | bratz | | 3 | | 40508 | | 1 |
| 1009 | | | | | | 60622 | | 1 |
| 1010 | | | | | | 35601 | | 1 |
| 1011 | | | | | | 55418 | | 1 |

Exhibit 14 - Isaacson Expert Report    Page 104

Likeness Survey
**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1012 | 3/30/2022 10:01 | 3/30/2022 10:10 | 69.11.148.92 | 1 | 1 | 1 | 3 | 83843 | 4 | 1 | 1 | 1 |
| 1015 | 3/30/2022 11:23 | 3/30/2022 11:25 | 47.13.36.86 | 2 | 1 | 1 | 2 | 37090 | 3 | 1 | 1 | 1 |
| 1017 | 3/30/2022 12:00 | 3/30/2022 12:04 | 140.82.180.9 | 1 | 1 | 1 | 2 | 80927 | 4 | 1 | 1 | 1 |
| 1018 | 3/30/2022 13:05 | 3/30/2022 13:08 | 207.228.61.218 | 2 | 2 | 1 | 2 | 77033 | 3 | 2 | 2 | 1 |
| 1019 | 3/30/2022 13:13 | 3/30/2022 13:17 | 71.92.51.88 | 1 | 1 | 1 | 2 | 31021 | 3 | 1 | 3 | 1 |
| 1020 | 3/30/2022 13:27 | 3/30/2022 13:29 | 38.141.245.96 | 2 | 2 | 1 | 2 | 73034 | 3 | 1 | 1 | 1 |
| 1021 | 3/30/2022 13:27 | 3/30/2022 13:31 | 76.97.178.65 | 1 | 1 | 1 | 2 | 30097 | 3 | 1 | 1 | 1 |
| 1023 | 3/30/2022 16:18 | 3/30/2022 16:22 | 99.12.123.127 | 2 | 1 | 1 | 2 | 35215 | 3 | 1 | 2 | 2 |
| 1024 | 3/30/2022 20:55 | 3/30/2022 20:56 | 35.142.97.102 | 1 | 1 | 1 | 2 | 33545 | 3 | 1 | 1 | 1 |
| 1026 | 3/30/2022 21:49 | 3/30/2022 21:54 | 23.242.117.142 | 1 | 1 | 1 | 2 | 92553 | 4 | 1 | 1 | 1 |
| 1027 | 3/31/2022 0:13 | 3/31/2022 0:18 | 73.148.53.225 | 1 | 1 | 1 | 2 | 24112 | 3 | 1 | 1 | 1 |
| 1028 | 3/31/2022 4:00 | 3/31/2022 4:04 | 45.196.147.248 | 2 | 2 | 1 | 2 | 94122 | 4 | 1 | 1 | 1 |
| 1029 | 3/31/2022 4:07 | 3/31/2022 4:11 | 47.203.57.164 | 1 | 1 | 1 | 2 | 33511 | 3 | 2 | 1 | 1 |
| 1030 | 3/31/2022 7:05 | 3/31/2022 7:08 | 24.99.12.174 | 1 | 2 | 1 | 2 | 30215 | 3 | 1 | 2 | 1 |
| 1031 | 3/31/2022 7:37 | 3/31/2022 7:41 | 71.223.248.199 | 1 | 2 | 1 | 2 | 85392 | 4 | 1 | 1 | 1 |
| 1032 | 3/31/2022 7:47 | 3/31/2022 7:50 | 129.89.231.71 | 1 | 2 | 1 | 3 | 53132 | 1 | 1 | 1 | 1 |
| 1033 | 3/31/2022 7:48 | 3/31/2022 7:51 | 64.251.110.50 | 2 | 2 | 1 | 3 | 70069 | 3 | 1 | 1 | 2 |
| 1034 | 3/31/2022 7:47 | 3/31/2022 7:51 | 167.165.222.44 | 2 | 1 | 1 | 3 | 60634 | 1 | 1 | 1 | 2 |
| 1035 | 3/31/2022 7:50 | 3/31/2022 7:52 | 174.96.48.228 | 2 | 2 | 1 | 3 | 44446 | 1 | 1 | 2 | 2 |
| 1036 | 3/31/2022 7:53 | 3/31/2022 7:56 | 71.62.161.33 | 1 | 2 | 3 | 2 | 23219 | 3 | 1 | 2 | 1 |
| 1037 | 3/31/2022 7:54 | 3/31/2022 7:58 | 173.216.247.239 | 2 | 2 | 1 | 3 | 65616 | 1 | 1 | 1 | 1 |
| 1038 | 3/31/2022 7:57 | 3/31/2022 8:00 | 172.58.174.163 | 1 | 1 | 1 | 3 | 32164 | 3 | 1 | 1 | 1 |
| 1040 | 3/31/2022 7:57 | 3/31/2022 8:01 | 172.248.134.163 | 2 | 2 | 1 | 3 | 90715 | 4 | 2 | 2 | 2 |
| 1041 | 3/31/2022 7:53 | 3/31/2022 8:04 | 73.22.217.31 | 2 | 2 | 1 | 3 | 48038 | 1 | 3 | 1 | 1 |
| 1042 | 3/31/2022 7:52 | 3/31/2022 8:05 | 207.89.49.198 | 2 | 1 | 1 | 3 | 44122 | 1 | 1 | 1 | 1 |
| 1043 | 3/31/2022 8:03 | 3/31/2022 8:06 | 24.26.44.156 | 1 | 1 | 1 | 3 | 40351 | 3 | 2 | 2 | 2 |
| 1045 | 3/31/2022 8:10 | 3/31/2022 8:12 | 68.35.23.209 | 1 | 2 | 1 | 3 | 35756 | 3 | 1 | 1 | 1 |
| 1046 | 3/31/2022 8:06 | 3/31/2022 8:13 | 128.173.16.152 | 2 | 2 | 1 | 3 | 24101 | 3 | 1 | 1 | 1 |
| 1047 | 3/31/2022 8:05 | 3/31/2022 8:14 | 72.185.121.76 | 1 | 2 | 1 | 3 | 34690 | 3 | 1 | 1 | 1 |
| 1048 | 3/31/2022 8:18 | 3/31/2022 8:23 | 97.83.229.7 | 1 | 2 | 1 | 3 | 54650 | 1 | 1 | 1 | 1 |
| 1049 | 3/31/2022 8:23 | 3/31/2022 8:29 | 75.185.98.11 | 1 | 1 | 1 | 3 | 40229 | 3 | 1 | 1 | 1 |
| 1050 | 3/31/2022 8:36 | 3/31/2022 8:39 | 162.221.219.18 | 1 | 1 | 1 | 3 | 40511 | 3 | 1 | 1 | 1 |
| 1051 | 3/31/2022 8:56 | 3/31/2022 8:58 | 76.176.109.246 | 1 | 1 | 1 | 2 | 92129 | 4 | 1 | 1 | 1 |
| 1052 | 3/31/2022 8:56 | 3/31/2022 8:59 | 68.3.147.100 | 1 | 2 | 1 | 3 | 85284 | 4 | 1 | 2 | 2 |
| 1054 | 3/31/2022 9:26 | 3/31/2022 9:31 | 24.209.243.255 | 1 | 2 | 1 | 3 | 45371 | 1 | 1 | 1 | 1 |
| 1055 | 3/31/2022 10:54 | 3/31/2022 10:55 | 71.215.85.20 | 2 | 1 | 1 | 2 | 33035 | 3 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                   Page 105

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1012 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1015 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1017 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1018 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 |
| 1019 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| 1020 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1021 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1023 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 1024 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1026 | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | | | | | |
| 1027 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 1028 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1029 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 3 | 1 | 1 | 3 |
| 1030 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1031 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1032 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 1033 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1034 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 3 |
| 1035 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1036 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 1037 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 1038 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 1040 | 2 | 1 | 1 | 2 | 1 | | | | | | 1 | 1 | 2 | 2 | 1 |
| 1041 | 1 | 1 | 1 | 1 | 3 | | | | | | 1 | 1 | 3 | 1 | 3 |
| 1042 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 1043 | 2 | 1 | 2 | 2 | 2 | | | | | | 1 | 1 | 2 | 2 | 2 |
| 1045 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 1046 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1047 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 1048 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1049 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1050 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 1051 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1052 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1054 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 1055 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                 Page 106

Likeness Survey
Data File

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1012 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 2 | | |
| 1015 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1017 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 3 | | |
| 1018 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 1 | | 1 |
| 1019 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 1020 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 1021 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 1 | Looks like a young lady who likes music | |
| 1023 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1024 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1026 | 2 | 2 | 2 | 1 | 4 | 3 | 11 | 1 | 2 | | |
| 1027 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 1 | I've seen the person but can't remember her name right now. | |
| 1028 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 1 | A neighbor nearby my house | |
| 1029 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 2 | | |
| 1030 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 1 | Cardy b | |
| 1031 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 1032 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1033 | 2 | 2 | 2 | 1 | 4 | 3 | 9 | 1 | 1 | | 1 |
| 1034 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 2 | | |
| 1035 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 1036 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1037 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 3 | | |
| 1038 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 1 | | 1 |
| 1040 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1041 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 1 | she looks like a famous singer | |
| 1042 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1043 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1045 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 2 | | |
| 1046 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 2 | | |
| 1047 | 2 | 2 | 2 | 1 | 4 | 3 | 11 | 1 | 1 | I think she looks like a doll version of Gwen Stefani from No Doubt. I'm probably WAY off though, lol. | |
| 1048 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1049 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1050 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 1051 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 2 | | |
| 1052 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 2 | | |
| 1054 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1055 | 2 | 2 | 2 | 1 | 4 | 3 | 12 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report                                                                 Page 107

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_Code1 | Q2_Q4_Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 1012 | | | | | | 83843 | | 1 |
| 1015 | | | | | | 37090 | | 1 |
| 1017 | | | | | | 80927 | | 1 |
| 1018 | | | | 99 | | 77033 | | 1 |
| 1019 | | | | | | 31021 | | 1 |
| 1020 | | | | | | 73034 | | 1 |
| 1021 | 2 | | | 98 | | 30097 | | 1 |
| 1023 | | | | | | 35215 | | 1 |
| 1024 | | | | | | 33545 | | 1 |
| 1026 | | | | | | 92553 | | 1 |
| 1027 | 2 | | | 99 | | 24112 | | 1 |
| 1028 | 3 | | | 98 | | 94122 | | 1 |
| 1029 | | | | | | 33511 | | 1 |
| 1030 | 2 | | | 5 | | 30215 | | 1 |
| 1031 | | | | | | 85392 | | 1 |
| 1032 | | | | | | 53132 | | 1 |
| 1033 | | | | 99 | | 70069 | | 1 |
| 1034 | | | | | | 60634 | | 1 |
| 1035 | | | | | | 44446 | | 1 |
| 1036 | | | | | | 23219 | | 1 |
| 1037 | | | | | | 65616 | | 1 |
| 1038 | | | | 99 | | 32164 | | 1 |
| 1040 | | | | | | 90715 | | 1 |
| 1041 | 2 | | | 7 | | 48038 | | 1 |
| 1042 | | | | | | 44122 | | 1 |
| 1043 | | | | | | 40351 | | 1 |
| 1045 | | | | | | 35756 | | 1 |
| 1046 | | | | | | 24101 | | 1 |
| 1047 | 2 | | | 5 | | 34690 | | 1 |
| 1048 | | | | | | 54650 | | 1 |
| 1049 | | | | | | 40229 | | 1 |
| 1050 | | | | | | 40511 | | 1 |
| 1051 | | | | | | 92129 | | 1 |
| 1052 | | | | | | 85284 | | 1 |
| 1054 | | | | | | 45371 | | 1 |
| 1055 | | | | | | 33035 | | 1 |

Exhibit 14 - Isaacson Expert Report                                                                Page 108

Likeness Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1056 | 3/31/2022 11:45 | 3/31/2022 11:48 | 69.85.255.2 | 1 | 2 | 1 | 2 | 36561 | 3 | 1 | 2 | 1 |
| 1057 | 3/31/2022 13:26 | 3/31/2022 13:28 | 74.220.238.133 | 2 | 1 | 2 | 2 | 39532 | 3 | 1 | 1 | 1 |
| 1058 | 3/31/2022 13:31 | 3/31/2022 13:34 | 216.20.176.2 | 1 | 2 | 2 | 2 | 53105 | 1 | 1 | 2 | 2 |
| 1059 | 3/31/2022 13:49 | 3/31/2022 13:53 | 12.23.121.129 | 1 | 2 | 2 | 2 | 60479 | 1 | 1 | 1 | 2 |
| 1060 | 3/31/2022 14:17 | 3/31/2022 14:20 | 65.186.219.193 | 2 | 1 | 2 | 2 | 43040 | 1 | 1 | 1 | 1 |
| 1061 | 3/31/2022 14:24 | 3/31/2022 14:28 | 99.75.169.22 | 1 | 2 | 2 | 2 | 77379 | 3 | 1 | 1 | 2 |
| 1062 | 3/31/2022 14:34 | 3/31/2022 14:37 | 73.229.45.4 | 2 | 1 | 2 | 2 | 80634 | 4 | 2 | 2 | 2 |
| 1064 | 3/31/2022 15:10 | 3/31/2022 15:13 | 70.124.221.173 | 2 | 1 | 2 | 2 | 77707 | 3 | 1 | 1 | 1 |
| 1065 | 3/31/2022 16:47 | 3/31/2022 16:51 | 174.26.220.187 | 2 | 2 | 1 | 2 | 85335 | 4 | 1 | 1 | 2 |
| 1066 | 3/31/2022 17:18 | 3/31/2022 17:22 | 76.94.17.178 | 1 | 2 | 1 | 2 | 91766 | 4 | 1 | 1 | 1 |
| 1067 | 3/31/2022 17:53 | 3/31/2022 17:56 | 174.203.241.188 | 1 | 2 | 2 | 2 | 28202 | 3 | 1 | 2 | 2 |
| 1068 | 3/31/2022 18:07 | 3/31/2022 18:10 | 67.222.247.198 | 2 | 1 | 2 | 2 | 29036 | 3 | 1 | 1 | 2 |
| 1069 | 3/31/2022 18:49 | 3/31/2022 18:51 | 98.188.177.235 | 1 | 1 | 2 | 2 | 89108 | 4 | 1 | 2 | 1 |
| 1070 | 3/31/2022 19:02 | 3/31/2022 19:06 | 71.237.20.40 | 1 | 2 | 2 | 2 | 80111 | 4 | 1 | 1 | 1 |
| 1071 | 3/31/2022 19:04 | 3/31/2022 19:10 | 107.242.125.45 | 2 | 1 | 2 | 2 | 76424 | 3 | 1 | 1 | 1 |
| 1072 | 3/31/2022 19:18 | 3/31/2022 19:20 | 108.176.214.4 | 1 | 1 | 2 | 2 | 13363 | 2 | 1 | 1 | 2 |
| 1073 | 3/31/2022 19:20 | 3/31/2022 19:24 | 139.171.3.175 | 2 | 2 | 1 | 2 | 49008 | 1 | 1 | 1 | 1 |
| 1074 | 3/31/2022 19:22 | 3/31/2022 19:24 | 99.26.118.137 | 1 | 2 | 2 | 3 | 43110 | 1 | 1 | 1 | 1 |
| 1075 | 3/31/2022 19:22 | 3/31/2022 19:25 | 107.139.202.238 | 2 | 1 | 2 | 4 | 71104 | 3 | 1 | 1 | 2 |
| 1076 | 3/31/2022 19:22 | 3/31/2022 19:25 | 75.25.126.164 | 2 | 1 | 2 | 4 | 95014 | 4 | 1 | 1 | 1 |
| 1077 | 3/31/2022 19:22 | 3/31/2022 19:25 | 73.26.170.15 | 2 | 2 | 2 | 4 | 87120 | 4 | 2 | 1 | 2 |
| 1078 | 3/31/2022 19:23 | 3/31/2022 19:26 | 172.79.190.66 | 2 | 1 | 1 | 3 | 62450 | 1 | 1 | 1 | 2 |
| 1079 | 3/31/2022 19:22 | 3/31/2022 19:26 | 75.24.111.130 | 2 | 1 | 2 | 4 | 30047 | 3 | 1 | 1 | 1 |
| 1080 | 3/31/2022 19:23 | 3/31/2022 19:26 | 50.24.33.224 | 1 | 1 | 2 | 4 | 77845 | 3 | 1 | 1 | 1 |
| 1081 | 3/31/2022 19:23 | 3/31/2022 19:27 | 98.4.53.24 | 1 | 1 | 2 | 4 | 14127 | 2 | 1 | 1 | 2 |
| 1082 | 3/31/2022 19:24 | 3/31/2022 19:27 | 208.40.15.89 | 2 | 2 | 1 | 2 | 44256 | 1 | 1 | 1 | 2 |
| 1083 | 3/31/2022 19:21 | 3/31/2022 19:27 | 45.48.8.51 | 1 | 1 | 2 | 3 | 90041 | 4 | 1 | 1 | 1 |
| 1084 | 3/31/2022 19:24 | 3/31/2022 19:27 | 74.77.92.29 | 2 | 1 | 2 | 4 | 14303 | 2 | 1 | 1 | 2 |
| 1085 | 3/31/2022 19:24 | 3/31/2022 19:27 | 50.124.255.102 | 2 | 1 | 2 | 4 | 49756 | 1 | 1 | 1 | 1 |
| 1086 | 3/31/2022 19:23 | 3/31/2022 19:27 | 71.190.15.131 | 2 | 2 | 1 | 4 | 11432 | 2 | 1 | 1 | 1 |
| 1087 | 3/31/2022 19:21 | 3/31/2022 19:29 | 75.69.192.121 | 2 | 2 | 2 | 2 | 06037 | 2 | 1 | 1 | 1 |
| 1088 | 3/31/2022 19:26 | 3/31/2022 19:29 | 23.28.177.82 | 2 | 2 | 2 | 3 | 44130 | 1 | 1 | 1 | 1 |
| 1089 | 3/31/2022 19:26 | 3/31/2022 19:30 | 47.28.218.106 | 1 | 1 | 2 | 3 | 82007 | 4 | 1 | 1 | 1 |
| 1090 | 3/31/2022 19:27 | 3/31/2022 19:30 | 70.92.28.206 | 1 | 2 | 2 | 4 | 53149 | 1 | 1 | 1 | 1 |
| 1091 | 3/31/2022 19:28 | 3/31/2022 19:30 | 73.119.14.166 | 1 | 1 | 2 | 3 | 02115 | 2 | 2 | 2 | 1 |
| 1092 | 3/31/2022 19:24 | 3/31/2022 19:32 | 24.250.194.47 | 1 | 1 | 2 | 4 | 34471 | 3 | 1 | 1 | 2 |
| 1093 | 3/31/2022 19:29 | 3/31/2022 19:33 | 66.31.225.117 | 2 | 1 | 2 | 3 | 03801 | 2 | 1 | 1 | 2 |
| 1094 | 3/31/2022 19:21 | 3/31/2022 19:35 | 107.77.235.202 | 2 | 2 | 2 | 3 | 40033 | 3 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report    Page 109

**Data File**

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1056 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 1057 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 1058 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 1059 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1060 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1061 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 |
| 1062 | 2 | 1 | 1 | 2 | 2 |   |   |   |   |   | 1 | 2 | 1 | 1 | 2 |
| 1064 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1065 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 1066 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 1067 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 1068 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 |
| 1069 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 3 |
| 1070 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 1071 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 1072 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1073 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1074 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 3 | 1 |
| 1075 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 1076 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 1077 | 2 | 1 | 1 | 2 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 | 1 |
| 1078 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| 1079 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1080 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1081 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 1082 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1083 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| 1084 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |   |   |   |   |   |
| 1085 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 1086 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 1087 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1088 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 1089 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 1 |
| 1090 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 1091 | 2 | 1 | 1 | 1 | 2 |   |   |   |   |   | 1 | 1 | 1 | 1 | 1 |
| 1092 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1093 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 1094 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |

Exhibit 14 - Isaacson Expert Report                                                                 Page 110

**Data File**

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1056 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1057 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 1058 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 2 | | |
| 1059 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1060 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 1 | one of those bratz dolls | |
| 1061 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 1 | | 1 |
| 1062 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1064 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1065 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 1 | Like a pop star | |
| 1066 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1067 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1068 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 3 | | |
| 1069 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1070 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 1071 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 1 | | 1 |
| 1072 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1073 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1074 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1075 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 2 | | |
| 1076 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 1077 | 2 | 2 | 2 | 1 | 4 | 3 | 11 | 1 | 2 | | |
| 1078 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 1 | Nikki Manaj | |
| 1079 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1080 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 1 | a character on the disney channel | |
| 1081 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1082 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1083 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1084 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1085 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1086 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1087 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 1 | meg the stallion | |
| 1088 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1089 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 2 | | |
| 1090 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 2 | | |
| 1091 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1092 | 2 | 2 | 2 | 1 | 4 | 3 | 9 | 1 | 2 | | |
| 1093 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 3 | | |
| 1094 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 1 | This doll reminds me or I think she looks like the O.M.G. LOL surprise tween dolls. | |

Exhibit 14 - Isaacson Expert Report    Page 111

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_ Code1 | Q2_Q4_ Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 1056 | | | | | | 36561 | | 1 |
| 1057 | | | | | | 39532 | | 1 |
| 1058 | | | | | | 53105 | | 1 |
| 1059 | | | | | | 60479 | | 1 |
| 1060 | 2 | | | 3 | | 43040 | | 1 |
| 1061 | | | | 99 | | 77379 | | 1 |
| 1062 | | | | | | 80634 | | 1 |
| 1064 | | | | | | 77707 | | 1 |
| 1065 | 2 | | | 7 | | 85335 | | 1 |
| 1066 | | | | | | 91766 | | 1 |
| 1067 | | | | | | 28202 | | 1 |
| 1068 | | | | | | 29036 | | 1 |
| 1069 | | | | | | 89108 | | 1 |
| 1070 | | | | | | 80111 | | 1 |
| 1071 | | | | 99 | | 76424 | | 1 |
| 1072 | | | | | | 13363 | | 1 |
| 1073 | | | | | | 49008 | | 1 |
| 1074 | | | | | | 43110 | | 1 |
| 1075 | | | | | | 71104 | | 1 |
| 1076 | | | | | | 95014 | | 1 |
| 1077 | | | | | | 87120 | | 1 |
| 1078 | 2 | | | 5 | | 62450 | | 1 |
| 1079 | | | | | | 30047 | | 1 |
| 1080 | 2 | | | 5 | | 77845 | | 1 |
| 1081 | | | | | | 14127 | | 1 |
| 1082 | | | | | | 44256 | | 1 |
| 1083 | | | | | | 90041 | | 1 |
| 1084 | | | | | | 14303 | | 1 |
| 1085 | | | | | | 49756 | | 1 |
| 1086 | | | | | | 11432 | | 1 |
| 1087 | 2 | | | 5 | | 06037 | | 1 |
| 1088 | | | | | | 44130 | | 1 |
| 1089 | | | | | | 82007 | | 1 |
| 1090 | | | | | | 53149 | | 1 |
| 1091 | | | | | | 02115 | | 1 |
| 1092 | | | | | | 34471 | | 1 |
| 1093 | | | | | | 03801 | | 1 |
| 1094 | 1 | I personally think this doll also looks somewhat like Marilyn Monroe | | 3 | 5 | 40033 | | 1 |

Exhibit 14 - Isaacson Expert Report

Likeness Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1095 | 3/31/2022 19:34 | 3/31/2022 19:38 | 67.164.99.33 | 1 | 1 | 1 | 3 | 94086 | 4 | 1 | 1 | 1 |
| 1096 | 3/31/2022 19:35 | 3/31/2022 19:39 | 24.254.14.36 | 1 | 2 | 2 | 4 | 24012 | 3 | 1 | 2 | 2 |
| 1097 | 3/31/2022 19:40 | 3/31/2022 19:42 | 107.211.178.53 | 2 | 2 | 2 | 2 | 76086 | 3 | 2 | 2 | 2 |
| 1098 | 3/31/2022 19:42 | 3/31/2022 19:45 | 174.207.233.56 | 1 | 1 | 2 | 2 | 43412 | 1 | 1 | 1 | 2 |
| 1099 | 3/31/2022 19:42 | 3/31/2022 19:45 | 24.186.172.24 | 2 | 2 | 2 | 2 | 11235 | 2 | 1 | 1 | 1 |
| 1100 | 3/31/2022 20:01 | 3/31/2022 20:03 | 108.4.56.91 | 2 | 1 | 1 | 2 | 22333 | 3 | 1 | 1 | 2 |
| 1101 | 3/31/2022 20:00 | 3/31/2022 20:05 | 173.172.231.8 | 1 | 2 | 2 | 2 | 75227 | 3 | 1 | 1 | 1 |
| 1102 | 3/31/2022 20:06 | 3/31/2022 20:07 | 96.59.77.109 | 1 | 2 | 1 | 2 | 33774 | 3 | 1 | 1 | 1 |
| 1103 | 3/31/2022 20:06 | 3/31/2022 20:08 | 172.58.173.30 | 2 | 1 | 2 | 2 | 29301 | 3 | 2 | 2 | 2 |
| 1104 | 3/31/2022 20:07 | 3/31/2022 20:08 | 207.255.125.172 | 1 | 1 | 2 | 2 | 15472 | 2 | 1 | 1 | 1 |
| 1105 | 3/31/2022 20:16 | 3/31/2022 20:18 | 98.117.187.45 | 2 | 1 | 1 | 2 | 14075 | 2 | 1 | 1 | 2 |
| 1106 | 3/31/2022 20:20 | 3/31/2022 20:22 | 73.31.144.167 | 2 | 2 | 2 | 2 | 23832 | 3 | 1 | 1 | 1 |
| 1107 | 3/31/2022 20:20 | 3/31/2022 20:23 | 35.140.36.41 | 2 | 2 | 2 | 2 | 34221 | 3 | 1 | 1 | 1 |
| 1108 | 3/31/2022 20:07 | 3/31/2022 20:23 | 73.57.245.167 | 2 | 2 | 2 | 2 | 33463 | 3 | 1 | 1 | 1 |
| 1109 | 3/31/2022 20:09 | 3/31/2022 20:30 | 24.51.186.93 | 1 | 2 | 2 | 2 | 16927 | 2 | 1 | 1 | 1 |
| 1110 | 3/31/2022 19:59 | 3/31/2022 20:34 | 73.230.138.163 | 2 | 1 | 2 | 2 | 19602 | 2 | 1 | 1 | 1 |
| 1111 | 3/31/2022 20:33 | 3/31/2022 20:37 | 23.30.58.237 | 2 | 2 | 1 | 2 | 84335 | 4 | 1 | 1 | 2 |
| 1112 | 3/31/2022 20:49 | 3/31/2022 20:51 | 107.119.45.58 | 1 | 2 | 2 | 2 | 63662 | 1 | 1 | 1 | 2 |
| 1113 | 3/31/2022 20:56 | 3/31/2022 20:59 | 24.3.152.180 | 2 | 2 | 2 | 2 | 15209 | 2 | 1 | 1 | 1 |
| 1114 | 3/31/2022 20:57 | 3/31/2022 21:01 | 69.47.208.225 | 2 | 2 | 2 | 2 | 60629 | 1 | 1 | 1 | 1 |
| 1115 | 3/31/2022 21:06 | 3/31/2022 21:10 | 98.186.205.43 | 1 | 2 | 2 | 2 | 72901 | 3 | 1 | 1 | 1 |
| 1116 | 3/31/2022 21:12 | 3/31/2022 21:15 | 66.232.52.194 | 1 | 2 | 2 | 2 | 37877 | 3 | 1 | 1 | 1 |
| 1117 | 3/31/2022 21:13 | 3/31/2022 21:15 | 172.58.198.220 | 2 | 2 | 2 | 2 | 78411 | 3 | 1 | 1 | 1 |
| 1118 | 3/31/2022 21:27 | 3/31/2022 21:31 | 47.217.99.105 | 2 | 1 | 1 | 2 | 73077 | 3 | 1 | 1 | 1 |
| 1119 | 3/31/2022 21:41 | 3/31/2022 21:46 | 24.158.88.64 | 1 | 1 | 1 | 2 | 37660 | 3 | 1 | 1 | 2 |
| 1120 | 3/31/2022 21:56 | 3/31/2022 21:58 | 35.139.88.254 | 1 | 2 | 2 | 2 | 33703 | 3 | 2 | 2 | 2 |
| 1121 | 3/31/2022 22:12 | 3/31/2022 22:14 | 174.134.175.161 | 2 | 2 | 2 | 2 | 93313 | 4 | 1 | 1 | 2 |
| 1122 | 3/31/2022 22:17 | 3/31/2022 22:23 | 68.78.71.48 | 1 | 2 | 2 | 2 | 89436 | 4 | 1 | 1 | 1 |
| 1123 | 3/31/2022 23:14 | 3/31/2022 23:37 | 98.60.44.95 | 2 | 1 | 1 | 2 | 87122 | 4 | 1 | 1 | 1 |
| 1124 | 4/1/2022 4:20 | 4/1/2022 4:23 | 98.217.120.201 | 1 | 2 | 1 | 2 | 02148 | 2 | 1 | 1 | 1 |
| 1125 | 4/1/2022 4:46 | 4/1/2022 4:49 | 107.77.224.56 | 1 | 1 | 1 | 2 | 03858 | 2 | 1 | 1 | 1 |
| 1126 | 4/1/2022 5:52 | 4/1/2022 5:54 | 24.147.54.57 | 2 | 1 | 1 | 2 | 03824 | 2 | 1 | 1 | 1 |
| 1128 | 4/1/2022 6:27 | 4/1/2022 6:30 | 166.205.159.140 | 1 | 1 | 1 | 2 | 33014 | 3 | 1 | 1 | 1 |
| 1129 | 4/1/2022 6:38 | 4/1/2022 6:44 | 174.199.7.145 | 2 | 2 | 1 | 2 | 55434 | 1 | 1 | 1 | 1 |
| 1130 | 4/1/2022 6:53 | 4/1/2022 6:55 | 184.170.166.90 | 2 | 2 | 2 | 3 | 46143 | 1 | 1 | 1 | 1 |
| 1131 | 4/1/2022 6:52 | 4/1/2022 6:55 | 69.40.48.221 | 1 | 2 | 2 | 3 | 35674 | 3 | 1 | 1 | 1 |
| 1132 | 4/1/2022 6:52 | 4/1/2022 6:55 | 174.211.99.61 | 2 | 1 | 1 | 4 | 33613 | 3 | 1 | 1 | 2 |
| 1133 | 4/1/2022 6:53 | 4/1/2022 6:55 | 173.66.56.159 | 1 | 1 | 2 | 3 | 20112 | 3 | 1 | 1 | 1 |
| 1134 | 4/1/2022 6:52 | 4/1/2022 6:56 | 99.35.192.96 | 1 | 1 | 2 | 4 | 73034 | 3 | 1 | 1 | 2 |

Exhibit 14 - Isaacson Expert Report                                          Page 113

Data File

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1095 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1096 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | | | | | |
| 1097 | 2 | 1 | 1 | 2 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 |
| 1098 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 1099 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1100 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1101 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
| 1102 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1103 | 2 | 1 | 2 | 2 | 2 | | | | | | 1 | 2 | 1 | 3 | 2 |
| 1104 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 1105 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1106 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1107 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1108 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1109 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 1110 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1111 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 1112 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 1113 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1114 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 1115 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 1116 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1117 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1118 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1119 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 1120 | 2 | 1 | 2 | 1 | 2 | | | | | | 1 | 1 | 3 | 3 | 3 |
| 1121 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 1122 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1123 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1124 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1125 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1126 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1128 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 1129 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1130 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 |
| 1131 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1132 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 1133 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1134 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1095 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 1 | Beyonce | |
| 1096 | 2 | 2 | 2 | 1 | 4 | 3 | 10 | 1 | 2 | | |
| 1097 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1098 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1099 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 1 | Rihanna | |
| 1100 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1101 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 1 | Cardi b | |
| 1102 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 2 | | |
| 1103 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1104 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 1105 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1106 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1107 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 1 | | 1 |
| 1108 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1109 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1110 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1111 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1112 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1113 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1114 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1115 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1116 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1117 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1118 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 3 | | |
| 1119 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 1 | A singer | |
| 1120 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 1121 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1122 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1123 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1124 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 2 | | |
| 1125 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1126 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1128 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1129 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1130 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1131 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1132 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1133 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1134 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report

Page 115

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_Code1 | Q2_Q4_Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 1095 | 1 | African Americans | | 5 | 6 | 94086 | | 1 |
| 1096 | | | | | | 24012 | | 1 |
| 1097 | | | | | | 76086 | | 1 |
| 1098 | | | | | | 43412 | | 1 |
| 1099 | 2 | | | 5 | | 11235 | | 1 |
| 1100 | | | | | | 23233 | | 1 |
| 1101 | 3 | | | 5 | | 75227 | | 1 |
| 1102 | | | | | | 33774 | | 1 |
| 1103 | | | | | | 29301 | | 1 |
| 1104 | | | | | | 15472 | | 1 |
| 1105 | | | | | | 14075 | | 1 |
| 1106 | | | | | | 23832 | | 1 |
| 1107 | | | | 99 | | 34221 | | 1 |
| 1108 | | | | | | 33463 | | 1 |
| 1109 | | | | | | 16927 | | 1 |
| 1110 | | | | | | 19602 | | 1 |
| 1111 | | | | | | 84335 | | 1 |
| 1112 | | | | | | 63662 | | 1 |
| 1113 | | | | | | 15209 | | 1 |
| 1114 | | | | | | 60629 | | 1 |
| 1115 | | | | | | 72901 | | 1 |
| 1116 | | | | | | 37877 | | 1 |
| 1117 | | | | | | 78411 | | 1 |
| 1118 | | | | | | 73077 | | 1 |
| 1119 | 2 | | | 7 | | 37660 | | 1 |
| 1120 | | | | | | 33703 | | 1 |
| 1121 | | | | | | 93313 | | 1 |
| 1122 | | | | | | 89436 | | 1 |
| 1123 | | | | | | 87122 | | 1 |
| 1124 | | | | | | 02148 | | 1 |
| 1125 | | | | | | 03858 | | 1 |
| 1126 | | | | | | 03824 | | 1 |
| 1128 | | | | | | 33014 | | 1 |
| 1129 | | | | | | 55434 | | 1 |
| 1130 | | | | | | 46143 | | 1 |
| 1131 | | | | | | 35674 | | 1 |
| 1132 | | | | | | 33613 | | 1 |
| 1133 | | | | | | 20112 | | 1 |
| 1134 | | | | | | 73034 | | 1 |

Exhibit 14 - Isaacson Expert Report                                                                 Page 116

**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1135 | 4/1/2022 6:53 | 4/1/2022 6:56 | 24.123.45.18 | 1 | 1 | 2 | 3 | 41001 | 3 | 1 | 2 | 2 |
| 1136 | 4/1/2022 6:53 | 4/1/2022 6:56 | 74.134.139.194 | 2 | 1 | 2 | 4 | 47150 | 1 | 1 | 2 | 2 |
| 1137 | 4/1/2022 6:53 | 4/1/2022 6:56 | 98.32.214.194 | 2 | 1 | 2 | 4 | 60605 | 1 | 1 | 2 | 2 |
| 1138 | 4/1/2022 6:54 | 4/1/2022 6:57 | 73.117.3.59 | 1 | 2 | 2 | 2 | 15068 | 2 | 1 | 2 | 1 |
| 1139 | 4/1/2022 6:53 | 4/1/2022 6:57 | 97.92.206.73 | 2 | 2 | 2 | 3 | 63052 | 1 | 1 | 1 | 1 |
| 1140 | 4/1/2022 6:55 | 4/1/2022 6:57 | 69.207.28.218 | 2 | 1 | 2 | 4 | 12134 | 2 | 1 | 1 | 1 |
| 1141 | 4/1/2022 6:55 | 4/1/2022 6:57 | 66.24.73.103 | 1 | 2 | 2 | 4 | 13744 | 2 | 1 | 1 | 1 |
| 1142 | 4/1/2022 6:55 | 4/1/2022 6:58 | 172.74.56.156 | 1 | 1 | 2 | 3 | 28365 | 3 | 1 | 1 | 2 |
| 1143 | 4/1/2022 6:54 | 4/1/2022 6:58 | 107.13.20.121 | 1 | 2 | 2 | 4 | 27603 | 3 | 1 | 1 | 1 |
| 1144 | 4/1/2022 6:53 | 4/1/2022 6:58 | 172.56.13.17 | 1 | 1 | 2 | 4 | 72958 | 3 | 1 | 1 | 1 |
| 1145 | 4/1/2022 6:53 | 4/1/2022 6:58 | 184.170.166.48 | 1 | 1 | 1 | 4 | 47933 | 1 | 2 | 2 | 2 |
| 1146 | 4/1/2022 6:55 | 4/1/2022 6:58 | 69.57.99.248 | 1 | 2 | 2 | 3 | 41840 | 3 | 1 | 1 | 2 |
| 1147 | 4/1/2022 6:54 | 4/1/2022 6:58 | 75.90.69.109 | 2 | 2 | 2 | 3 | 75862 | 3 | 1 | 1 | 2 |
| 1148 | 4/1/2022 6:55 | 4/1/2022 6:58 | 70.15.96.139 | 2 | 1 | 1 | 4 | 17522 | 2 | 1 | 2 | 2 |
| 1149 | 4/1/2022 6:55 | 4/1/2022 6:58 | 74.69.167.30 | 1 | 1 | 2 | 4 | 13073 | 2 | 1 | 1 | 2 |
| 1150 | 4/1/2022 6:56 | 4/1/2022 6:59 | 107.127.49.33 | 2 | 1 | 2 | 3 | 27503 | 3 | 1 | 1 | 2 |
| 1151 | 4/1/2022 6:57 | 4/1/2022 6:59 | 98.229.138.213 | 1 | 2 | 1 | 3 | 03106 | 2 | 1 | 1 | 1 |
| 1152 | 4/1/2022 6:57 | 4/1/2022 6:59 | 73.93.165.71 | 2 | 2 | 1 | 3 | 93455 | 4 | 2 | 2 | 2 |
| 1153 | 4/1/2022 6:54 | 4/1/2022 7:00 | 209.142.123.61 | 1 | 2 | 1 | 3 | 34953 | 3 | 1 | 1 | 1 |
| 1154 | 4/1/2022 6:53 | 4/1/2022 7:00 | 24.192.219.194 | 2 | 2 | 2 | 4 | 48043 | 1 | 2 | 1 | 2 |
| 1155 | 4/1/2022 6:57 | 4/1/2022 7:00 | 172.58.76.249 | 1 | 1 | 2 | 3 | 89014 | 4 | 1 | 1 | 2 |
| 1156 | 4/1/2022 6:53 | 4/1/2022 7:01 | 76.234.78.152 | 1 | 1 | 1 | 4 | 95843 | 4 | 1 | 1 | 1 |
| 1157 | 4/1/2022 6:57 | 4/1/2022 7:01 | 65.191.178.160 | 2 | 2 | 2 | 2 | 28311 | 3 | 1 | 1 | 2 |
| 1158 | 4/1/2022 6:53 | 4/1/2022 7:02 | 73.62.110.220 | 1 | 1 | 2 | 4 | 33983 | 3 | 1 | 1 | 2 |
| 1159 | 4/1/2022 6:55 | 4/1/2022 7:02 | 166.205.124.79 | 1 | 1 | 2 | 3 | 63780 | 1 | 2 | 2 | 2 |
| 1160 | 4/1/2022 6:58 | 4/1/2022 7:02 | 73.36.34.75 | 1 | 2 | 1 | 3 | 46310 | 1 | 1 | 1 | 1 |
| 1161 | 4/1/2022 6:58 | 4/1/2022 7:03 | 107.77.223.98 | 2 | 1 | 2 | 3 | 11772 | 2 | 1 | 1 | 1 |
| 1162 | 4/1/2022 6:59 | 4/1/2022 7:04 | 172.58.200.125 | 2 | 2 | 2 | 3 | 19148 | 2 | 1 | 1 | 1 |
| 1163 | 4/1/2022 6:54 | 4/1/2022 7:05 | 67.84.20.38 | 2 | 2 | 2 | 4 | 10475 | 2 | 1 | 1 | 1 |
| 1164 | 4/1/2022 7:08 | 4/1/2022 7:10 | 73.75.25.50 | 2 | 2 | 2 | 2 | 46307 | 1 | 1 | 1 | 2 |
| 1165 | 4/1/2022 7:07 | 4/1/2022 7:12 | 107.77.236.116 | 1 | 2 | 2 | 4 | 29687 | 3 | 1 | 2 | 2 |
| 1166 | 4/1/2022 7:10 | 4/1/2022 7:13 | 74.219.135.90 | 2 | 2 | 2 | 3 | 40243 | 3 | 1 | 2 | 2 |
| 1167 | 4/1/2022 7:10 | 4/1/2022 7:14 | 172.58.173.169 | 2 | 2 | 2 | 3 | 32701 | 3 | 1 | 1 | 2 |
| 1168 | 4/1/2022 6:57 | 4/1/2022 7:15 | 73.113.133.46 | 1 | 2 | 2 | 3 | 37748 | 3 | 1 | 1 | 1 |
| 1169 | 4/1/2022 7:12 | 4/1/2022 7:16 | 207.228.36.6 | 1 | 1 | 1 | 3 | 75002 | 3 | 1 | 1 | 1 |
| 1170 | 4/1/2022 7:36 | 4/1/2022 7:41 | 98.145.14.169 | 1 | 1 | 2 | 2 | 92243 | 4 | 1 | 1 | 2 |
| 1172 | 4/1/2022 8:06 | 4/1/2022 8:11 | 108.231.41.45 | 1 | 1 | 1 | 3 | 37421 | 3 | 1 | 1 | 1 |
| 1173 | 4/1/2022 8:10 | 4/1/2022 8:12 | 45.26.140.184 | 1 | 1 | 2 | 2 | 79938 | 3 | 1 | 1 | 1 |
| 1174 | 4/1/2022 8:16 | 4/1/2022 8:19 | 24.149.86.162 | 2 | 2 | 2 | 2 | 24260 | 3 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                                              Page 117

| Respondent_ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1135 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1136 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1137 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 2 |
| 1138 | 2 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1139 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1140 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1141 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1142 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 1143 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 2 | 3 | 1 | 3 | 1 | 2 |
| 1144 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 2 |
| 1145 | 2 | 1 | 1 | 2 | 2 | | | | | | 1 | 1 | 1 | 2 | 2 |
| 1146 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 1147 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | | | | | |
| 1148 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 1149 | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 3 | 1 |
| 1150 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 1151 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 1152 | 2 | 1 | 2 | 2 | 2 | | | | | | 1 | 2 | 1 | 1 | 2 |
| 1153 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1154 | 2 | 1 | 1 | 2 | 2 | | | | | | 1 | 2 | 2 | 1 | 2 |
| 1155 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 |
| 1156 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 1157 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1158 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 1159 | 2 | 1 | 2 | 2 | 2 | | | | | | 1 | 2 | 1 | 1 | 1 |
| 1160 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 1161 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| 1162 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 1163 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1164 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 1165 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 1166 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 1167 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 1168 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1169 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1170 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
| 1172 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 1173 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1174 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 3 | 1 | 3 |

Exhibit 14 - Isaacson Expert Report                                                                                                    Page 118

Likeness Survey
Data File

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1135 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 1136 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 1137 | 2 | 2 | 2 | 1 | 4 | 3 | 9 | 1 | 2 | | |
| 1138 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 1139 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 1 | Madonna | |
| 1140 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1141 | 2 | 2 | 2 | 1 | 4 | 3 | 11 | 1 | 2 | | |
| 1142 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 2 | | |
| 1143 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1144 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1145 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 2 | | |
| 1146 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1147 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1148 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 1149 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1150 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1151 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 1152 | 2 | 2 | 2 | 1 | 4 | 3 | 9 | 1 | 2 | | |
| 1153 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 3 | | |
| 1154 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 1 | A person from punk rock band | |
| 1155 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 1 | A lot of pop stars of today | |
| 1156 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 1157 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1158 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1159 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1160 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1161 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1162 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1163 | 2 | 2 | 2 | 1 | 4 | 3 | 11 | 1 | 2 | | |
| 1164 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1165 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1166 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 2 | | |
| 1167 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 1 | Karol G | |
| 1168 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 3 | | |
| 1169 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 1170 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 3 | | |
| 1172 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1173 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1174 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report                                    Page 119

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_ Code1 | Q2_Q4_ Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 1135 | | | | | | 41001 | | 1 |
| 1136 | | | | | | 47150 | | 1 |
| 1137 | | | | | | 60605 | | 1 |
| 1138 | | | | | | 15068 | | 1 |
| 1139 | 2 | | | 5 | | 63052 | | 1 |
| 1140 | | | | | | 12134 | | 1 |
| 1141 | | | | | | 13744 | | 1 |
| 1142 | | | | | | 28365 | | 1 |
| 1143 | | | | | | 27603 | | 1 |
| 1144 | | | | | | 72958 | | 1 |
| 1145 | | | | | | 47933 | | 1 |
| 1146 | | | | | | 41840 | | 1 |
| 1147 | | | | | | 75862 | | 1 |
| 1148 | | | | | | 17522 | | 1 |
| 1149 | | | | | | 13073 | | 1 |
| 1150 | | | | | | 27503 | | 1 |
| 1151 | | | | | | 03106 | | 1 |
| 1152 | | | | | | 93455 | | 1 |
| 1153 | | | | | | 34953 | | 1 |
| 1154 | 1 | Kids in schools | | 7 | 98 | 48043 | | 1 |
| 1155 | 2 | | | 7 | | 89014 | | 1 |
| 1156 | | | | | | 95843 | | 1 |
| 1157 | | | | | | 28311 | | 1 |
| 1158 | | | | | | 33983 | | 1 |
| 1159 | | | | | | 63780 | | 1 |
| 1160 | | | | | | 46310 | | 1 |
| 1161 | | | | | | 11772 | | 1 |
| 1162 | | | | | | 19148 | | 1 |
| 1163 | | | | | | 10475 | | 1 |
| 1164 | | | | | | 46307 | | 1 |
| 1165 | | | | | | 29687 | | 1 |
| 1166 | | | | | | 40243 | | 1 |
| 1167 | 1 | Karol G | | 5 | | 32701 | | 1 |
| 1168 | | | | | | 37748 | | 1 |
| 1169 | | | | | | 75002 | | 1 |
| 1170 | | | | | | 92243 | | 1 |
| 1172 | | | | | | 37421 | | 1 |
| 1173 | | | | | | 79938 | | 1 |
| 1174 | | | | | | 24260 | | 1 |

Exhibit 14 - Isaacson Expert Report

Page 120

**Likeness Survey**

**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175 | 4/1/2022 9:00 | 4/1/2022 9:02 | 98.162.177.200 | 2 | 1 | 2 | 2 | 32505 | 3 | 1 | 1 | 1 |
| 1176 | 4/1/2022 9:03 | 4/1/2022 9:06 | 71.67.91.26 | 1 | 2 | 2 | 2 | 41093 | 3 | 1 | 1 | 1 |
| 1177 | 4/1/2022 9:14 | 4/1/2022 9:16 | 73.144.195.36 | 1 | 2 | 2 | 2 | 48104 | 1 | 1 | 2 | 2 |
| 1178 | 4/1/2022 9:19 | 4/1/2022 9:21 | 69.180.0.50 | 2 | 1 | 2 | 2 | 30303 | 3 | 1 | 1 | 1 |
| 1179 | 4/1/2022 9:32 | 4/1/2022 9:34 | 172.56.12.79 | 1 | 2 | 2 | 2 | 47591 | 1 | 1 | 1 | 1 |
| 1180 | 4/1/2022 9:29 | 4/1/2022 9:35 | 172.58.28.254 | 2 | 2 | 2 | 2 | 92509 | 4 | 1 | 1 | 1 |
| 1181 | 4/1/2022 9:33 | 4/1/2022 9:37 | 107.9.30.217 | 2 | 1 | 2 | 2 | 45103 | 1 | 1 | 1 | 1 |
| 1182 | 4/1/2022 9:54 | 4/1/2022 9:57 | 69.208.44.254 | 2 | 2 | 1 | 2 | 66207 | 1 | 1 | 2 | 2 |
| 1183 | 4/1/2022 9:56 | 4/1/2022 10:00 | 172.58.122.255 | 1 | 1 | 2 | 2 | 42301 | 3 | 1 | 1 | 2 |
| 1184 | 4/1/2022 10:13 | 4/1/2022 10:17 | 98.149.192.157 | 1 | 1 | 2 | 2 | 92802 | 4 | 1 | 2 | 2 |
| 1185 | 4/1/2022 10:18 | 4/1/2022 10:23 | 71.201.12.226 | 1 | 2 | 2 | 2 | 47960 | 1 | 1 | 1 | 1 |
| 1186 | 4/1/2022 10:26 | 4/1/2022 10:30 | 107.127.35.46 | 1 | 2 | 2 | 2 | 64131 | 1 | 1 | 1 | 2 |
| 1187 | 4/1/2022 10:43 | 4/1/2022 10:46 | 68.229.159.18 | 1 | 2 | 2 | 2 | 70555 | 3 | 1 | 2 | 2 |
| 1188 | 4/1/2022 11:30 | 4/1/2022 11:33 | 73.43.216.34 | 2 | 2 | 2 | 2 | 30620 | 3 | 1 | 1 | 1 |
| 1189 | 4/1/2022 11:55 | 4/1/2022 11:58 | 174.215.144.84 | 1 | 1 | 2 | 2 | 30662 | 3 | 1 | 1 | 1 |
| 1190 | 4/1/2022 12:01 | 4/1/2022 12:04 | 184.14.98.44 | 1 | 2 | 2 | 2 | 25313 | 3 | 1 | 1 | 1 |
| 1191 | 4/1/2022 12:35 | 4/1/2022 12:38 | 98.204.207.119 | 2 | 1 | 2 | 4 | 21222 | 3 | 1 | 1 | 2 |
| 1192 | 4/1/2022 12:34 | 4/1/2022 12:38 | 99.166.156.57 | 2 | 1 | 2 | 4 | 46303 | 1 | 1 | 1 | 1 |
| 1193 | 4/1/2022 12:41 | 4/1/2022 12:46 | 75.75.117.43 | 1 | 2 | 2 | 4 | 23075 | 3 | 1 | 1 | 1 |
| 1194 | 4/1/2022 12:43 | 4/1/2022 12:46 | 172.56.30.67 | 2 | 2 | 2 | 3 | 92019 | 4 | 1 | 1 | 1 |
| 1195 | 4/1/2022 12:34 | 4/1/2022 12:49 | 73.73.223.144 | 2 | 2 | 2 | 4 | 60503 | 1 | 1 | 1 | 2 |
| 1196 | 4/1/2022 12:47 | 4/1/2022 12:51 | 172.58.111.201 | 2 | 1 | 2 | 2 | 79007 | 3 | 1 | 1 | 1 |
| 1197 | 4/1/2022 13:00 | 4/1/2022 13:06 | 173.166.191.121 | 1 | 2 | 2 | 4 | 19967 | 3 | 1 | 1 | 2 |
| 1198 | 4/1/2022 13:07 | 4/1/2022 13:11 | 73.8.237.240 | 2 | 2 | 2 | 3 | 60060 | 1 | 1 | 1 | 2 |
| 1199 | 4/1/2022 13:09 | 4/1/2022 13:12 | 24.15.1.171 | 1 | 1 | 2 | 4 | 60527 | 1 | 1 | 1 | 2 |
| 1200 | 4/1/2022 13:21 | 4/1/2022 13:23 | 108.88.79.83 | 2 | 2 | 2 | 2 | 90046 | 4 | 1 | 1 | 2 |
| 1201 | 4/1/2022 13:51 | 4/1/2022 13:57 | 98.144.138.107 | 2 | 2 | 1 | 3 | 53045 | 1 | 1 | 1 | 1 |
| 1202 | 4/1/2022 16:08 | 4/1/2022 16:11 | 172.58.192.73 | 1 | 2 | 2 | 3 | 42301 | 3 | 1 | 1 | 1 |
| 1203 | 4/1/2022 16:35 | 4/1/2022 16:38 | 104.251.79.51 | 2 | 2 | 2 | 3 | 24266 | 3 | 1 | 1 | 1 |
| 1204 | 4/1/2022 17:03 | 4/1/2022 17:06 | 172.58.105.189 | 1 | 2 | 2 | 3 | 73105 | 3 | 1 | 1 | 2 |
| 1205 | 4/1/2022 17:21 | 4/1/2022 17:26 | 67.213.37.65 | 2 | 2 | 1 | 3 | 27011 | 3 | 1 | 1 | 2 |
| 1206 | 4/1/2022 17:43 | 4/1/2022 17:46 | 174.207.238.118 | 2 | 1 | 1 | 3 | 45171 | 1 | 1 | 1 | 1 |
| 1207 | 4/1/2022 17:59 | 4/1/2022 18:05 | 97.84.190.38 | 1 | 1 | 1 | 3 | 48601 | 1 | 1 | 2 | 1 |
| 1208 | 4/1/2022 19:50 | 4/1/2022 19:53 | 172.58.59.244 | 1 | 2 | 1 | 3 | 80022 | 4 | 1 | 1 | 1 |
| 1209 | 4/1/2022 21:55 | 4/1/2022 21:57 | 104.136.235.169 | 1 | 2 | 1 | 3 | 33837 | 3 | 1 | 1 | 2 |
| 1210 | 4/1/2022 22:30 | 4/1/2022 22:36 | 23.170.145.194 | 1 | 2 | 1 | 3 | 63011 | 1 | 1 | 1 | 1 |
| 1211 | 4/2/2022 1:27 | 4/2/2022 1:31 | 73.102.37.170 | 1 | 1 | 2 | 4 | 47909 | 1 | 1 | 1 | 1 |
| 1212 | 4/2/2022 2:29 | 4/2/2022 2:32 | 174.203.132.125 | 2 | 2 | 1 | 3 | 25302 | 3 | 1 | 2 | 2 |

Exhibit 14 - Isaacson Expert Report                                                                Page 121

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1176 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 1177 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1178 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1179 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1180 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 1181 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1182 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1183 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1184 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 1185 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1186 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 1187 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | | | | | |
| 1188 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 1189 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1190 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1191 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1192 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1193 | 2 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | | | | | |
| 1194 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1195 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 1 |
| 1196 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 1197 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1198 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1199 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1200 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 2 |
| 1201 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 1202 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1203 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1204 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1205 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 1206 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1207 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 1208 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1209 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1210 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 1211 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1212 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                              Page 122

Likeness Survey
Data File

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1176 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 2 | | |
| 1177 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1178 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1179 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1180 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 1 | like a bratz doll | |
| 1181 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1182 | 2 | 2 | 2 | 1 | 4 | 3 | 12 | 1 | 3 | | |
| 1183 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1184 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1185 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 1186 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1187 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 3 | | |
| 1188 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 1 | A little bit like Marilyn Monroe except for the pink hair. | |
| 1189 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 1 | I can't think of the person's name. | |
| 1190 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1191 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 2 | | |
| 1192 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1193 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1194 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1195 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 3 | | |
| 1196 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1197 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1198 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1199 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 2 | | |
| 1200 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 1201 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1202 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1203 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 2 | | |
| 1204 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1205 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1206 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1207 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 1 | The doll looks Hispanic or bi-racial. | |
| 1208 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1209 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 1210 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 3 | | |
| 1211 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1212 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 1 | The doll looks like a Bratz doll figure | |

Exhibit 14 - Isaacson Expert Report                                                                                                    Page 123

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_ Code1 | Q2_Q4_ Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 1175 | | | | | | 32505 | | 1 |
| 1176 | | | | | | 41093 | | 1 |
| 1177 | | | | | | 48104 | | 1 |
| 1178 | | | | | | 30303 | | 1 |
| 1179 | | | | | | 47591 | | 1 |
| 1180 | 2 | | | 3 | | 92509 | | 1 |
| 1181 | | | | | | 45103 | | 1 |
| 1182 | | | | | | 66207 | | 1 |
| 1183 | | | | | | 42301 | | 1 |
| 1184 | | | | | | 92802 | | 1 |
| 1185 | | | | | | 47960 | | 1 |
| 1186 | | | | | | 64131 | | 1 |
| 1187 | | | | | | 70555 | | 1 |
| 1188 | 2 | | | 5 | | 30620 | | 1 |
| 1189 | 1 | I can't think of the person's name. | | 99 | | 30662 | | 1 |
| 1190 | | | | | | 25313 | | 1 |
| 1191 | | | | | | 21222 | | 1 |
| 1192 | | | | | | 46303 | | 1 |
| 1193 | | | | | | 23075 | | 1 |
| 1194 | | | | | | 92019 | | 1 |
| 1195 | | | | | | 60503 | | 1 |
| 1196 | | | | | | 79007 | | 1 |
| 1197 | | | | | | 19967 | | 1 |
| 1198 | | | | | | 60060 | | 1 |
| 1199 | | | | | | 60527 | | 1 |
| 1200 | | | | | | 90046 | | 1 |
| 1201 | | | | | | 53045 | | 1 |
| 1202 | | | | | | 42301 | | 1 |
| 1203 | | | | | | 24266 | | 1 |
| 1204 | | | | | | 73105 | | 1 |
| 1205 | | | | | | 27011 | | 1 |
| 1206 | | | | | | 45171 | | 1 |
| 1207 | 2 | | | 6 | | 48601 | | 1 |
| 1208 | | | | | | 80022 | | 1 |
| 1209 | | | | | | 33837 | | 1 |
| 1210 | | | | | | 63011 | | 1 |
| 1211 | | | | | | 47909 | | 1 |
| 1212 | 2 | | | 3 | | 25302 | | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                          Page 124

Likeness Survey
**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1213 | 4/2/2022 3:04 | 4/2/2022 3:08 | 70.172.49.2 | 1 | 1 | 1 | 3 | 85716 | 4 | 1 | 1 | 1 |
| 1214 | 4/2/2022 4:12 | 4/2/2022 4:15 | 73.100.15.206 | 2 | 2 | 1 | 3 | 06118 | 2 | 1 | 1 | 1 |
| 1215 | 4/2/2022 7:11 | 4/2/2022 7:14 | 24.159.40.145 | 1 | 2 | 2 | 4 | 37664 | 3 | 1 | 1 | 2 |
| 1216 | 4/2/2022 7:10 | 4/2/2022 7:14 | 76.255.201.8 | 1 | 1 | 2 | 4 | 60076 | 1 | 1 | 1 | 2 |
| 1217 | 4/2/2022 7:10 | 4/2/2022 7:14 | 71.219.77.224 | 1 | 2 | 2 | 3 | 24082 | 3 | 1 | 1 | 2 |
| 1218 | 4/2/2022 7:16 | 4/2/2022 7:18 | 208.84.71.95 | 1 | 2 | 2 | 4 | 32757 | 3 | 1 | 1 | 1 |
| 1219 | 4/2/2022 7:15 | 4/2/2022 7:18 | 68.205.52.251 | 1 | 1 | 2 | 4 | 32164 | 3 | 1 | 1 | 2 |
| 1220 | 4/2/2022 7:15 | 4/2/2022 7:18 | 24.254.251.31 | 2 | 2 | 2 | 4 | 23324 | 3 | 1 | 2 | 2 |
| 1221 | 4/2/2022 7:15 | 4/2/2022 7:18 | 71.219.99.76 | 1 | 2 | 2 | 4 | 24112 | 3 | 1 | 1 | 1 |
| 1222 | 4/2/2022 7:17 | 4/2/2022 7:19 | 73.245.131.8 | 1 | 2 | 2 | 4 | 33458 | 3 | 1 | 1 | 2 |
| 1223 | 4/2/2022 7:16 | 4/2/2022 7:19 | 108.228.74.175 | 2 | 2 | 2 | 4 | 38037 | 3 | 1 | 1 | 1 |
| 1224 | 4/2/2022 7:17 | 4/2/2022 7:20 | 174.203.214.202 | 2 | 2 | 2 | 3 | 29651 | 3 | 1 | 1 | 1 |
| 1225 | 4/2/2022 7:20 | 4/2/2022 7:24 | 47.212.84.195 | 1 | 2 | 2 | 4 | 72404 | 3 | 1 | 1 | 2 |
| 1226 | 4/2/2022 7:21 | 4/2/2022 7:24 | 192.173.178.11 | 1 | 2 | 2 | 4 | 17257 | 2 | 1 | 1 | 2 |
| 1227 | 4/2/2022 7:23 | 4/2/2022 7:26 | 166.181.82.235 | 1 | 1 | 2 | 3 | 53190 | 1 | 1 | 1 | 1 |
| 1228 | 4/2/2022 7:23 | 4/2/2022 7:26 | 71.84.126.247 | 1 | 1 | 1 | 2 | 89705 | 4 | 1 | 1 | 2 |
| 1229 | 4/2/2022 7:23 | 4/2/2022 7:27 | 154.9.130.164 | 2 | 2 | 1 | 3 | 32210 | 3 | 1 | 1 | 1 |
| 1230 | 4/2/2022 7:26 | 4/2/2022 7:29 | 173.56.71.233 | 1 | 1 | 1 | 4 | 11779 | 2 | 1 | 1 | 1 |
| 1231 | 4/2/2022 7:26 | 4/2/2022 7:30 | 174.202.194.240 | 1 | 1 | 2 | 3 | 72012 | 3 | 1 | 2 | 2 |
| 1232 | 4/2/2022 7:27 | 4/2/2022 7:32 | 142.197.122.168 | 2 | 2 | 2 | 4 | 32751 | 3 | 1 | 1 | 2 |
| 1233 | 4/2/2022 7:27 | 4/2/2022 7:32 | 104.48.230.164 | 1 | 1 | 2 | 4 | 29678 | 3 | 1 | 1 | 2 |
| 1234 | 4/2/2022 7:39 | 4/2/2022 7:42 | 68.184.252.236 | 2 | 2 | 1 | 4 | 63304 | 1 | 1 | 2 | 2 |
| 1235 | 4/2/2022 7:41 | 4/2/2022 7:44 | 208.89.33.42 | 2 | 2 | 2 | 4 | 15129 | 2 | 2 | 2 | 2 |
| 1236 | 4/2/2022 7:41 | 4/2/2022 7:45 | 98.18.155.164 | 2 | 1 | 2 | 4 | 32134 | 3 | 1 | 2 | 2 |
| 1237 | 4/2/2022 7:46 | 4/2/2022 7:52 | 69.88.39.168 | 2 | 1 | 2 | 4 | 21713 | 3 | 1 | 1 | 1 |
| 1238 | 4/2/2022 7:49 | 4/2/2022 7:59 | 70.123.200.254 | 1 | 2 | 2 | 4 | 78230 | 3 | 1 | 1 | 2 |
| 1239 | 4/2/2022 7:58 | 4/2/2022 8:02 | 69.248.25.145 | 2 | 1 | 2 | 4 | 08005 | 2 | 1 | 1 | 2 |
| 1240 | 4/2/2022 8:04 | 4/2/2022 8:06 | 162.40.138.153 | 2 | 2 | 2 | 4 | 40033 | 3 | 1 | 1 | 2 |
| 1241 | 4/2/2022 8:16 | 4/2/2022 8:25 | 97.121.192.41 | 1 | 2 | 2 | 4 | 59014 | 4 | 1 | 1 | 1 |
| 1242 | 4/2/2022 7:46 | 4/2/2022 8:46 | 99.127.80.27 | 2 | 1 | 2 | 3 | 32818 | 3 | 1 | 1 | 1 |
| 1243 | 4/2/2022 10:35 | 4/2/2022 10:39 | 199.21.179.73 | 1 | 1 | 2 | 3 | 04422 | 2 | 1 | 1 | 1 |
| 1244 | 4/2/2022 12:54 | 4/2/2022 13:04 | 23.226.19.55 | 2 | 2 | 1 | 3 | 90401 | 4 | 1 | 1 | 1 |
| 1245 | 4/2/2022 13:31 | 4/2/2022 13:36 | 200.189.47.137 | 1 | 2 | 1 | 2 | 33317 | 3 | 1 | 1 | 2 |
| 1246 | 4/2/2022 17:26 | 4/2/2022 17:28 | 70.181.17.178 | 2 | 2 | 2 | 3 | 06033 | 2 | 1 | 1 | 1 |
| 1247 | 4/2/2022 17:49 | 4/2/2022 18:03 | 65.33.222.134 | 2 | 1 | 1 | 3 | 33573 | 3 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                    Page 125

Likeness Survey
Data File

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1213 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| 1214 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1215 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 1216 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 3 |
| 1217 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
| 1218 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |
| 1219 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| 1220 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 1221 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 |
| 1222 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |  |  |  |  |  |
| 1223 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 1224 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1225 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 1226 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 1227 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 1 |
| 1228 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 1229 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1230 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 3 |
| 1231 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1232 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 1233 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 1234 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1235 | 2 | 1 | 3 | 3 | 3 |  |  |  |  |  | 1 | 3 | 1 | 3 | 3 |
| 1236 | 2 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 1237 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1238 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 1239 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| 1240 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 1241 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1242 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 1243 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1244 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 1245 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 1246 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1247 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |

Exhibit 14 - Isaacson Expert Report                                                                 Page 126

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1213 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1214 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 1215 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 2 | | |
| 1216 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1217 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1218 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 2 | | |
| 1219 | 2 | 2 | 2 | 1 | 4 | 3 | 10 | 1 | 2 | | |
| 1220 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 1221 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 1222 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 1223 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1224 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1225 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 3 | | |
| 1226 | 2 | 2 | 2 | 1 | 4 | 3 | 10 | 1 | 2 | | |
| 1227 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1228 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 2 | | |
| 1229 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 1 | Rihanna | |
| 1230 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 2 | | |
| 1231 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1232 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1233 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 1 | rock singer. | |
| 1234 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1235 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 2 | | |
| 1236 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 2 | | |
| 1237 | 2 | 2 | 2 | 1 | 4 | 3 | 9 | 1 | 1 | She looks like a blue haired brown superhero wearing shorts. She is pretty and has big eyes. Like surprise toy pictures but bigger. | |
| 1238 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 2 | | |
| 1239 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1240 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1241 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 2 | | |
| 1242 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 1243 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 1 | It looks like a rock star or singer, not a particular one, it's generic enough I think to be any rock star or singer the child wants it to be. | |
| 1244 | 2 | 2 | 2 | 1 | 4 | 3 | 11 | 1 | 2 | | |
| 1245 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1246 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1247 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report                                                                 Page 127

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_Code1 | Q2_Q4_Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 1213 | | | | | | 85716 | | 1 |
| 1214 | | | | | | 06118 | | 1 |
| 1215 | | | | | | 37664 | | 1 |
| 1216 | | | | | | 60076 | | 1 |
| 1217 | | | | | | 24082 | | 1 |
| 1218 | | | | | | 32757 | | 1 |
| 1219 | | | | | | 32164 | | 1 |
| 1220 | | | | | | 23324 | | 1 |
| 1221 | | | | | | 24112 | | 1 |
| 1222 | | | | | | 33458 | | 1 |
| 1223 | | | | | | 39037 | 38037 | 1 |
| 1224 | | | | | | 29651 | | 1 |
| 1225 | | | | | | 72404 | | 1 |
| 1226 | | | | | | 17257 | | 1 |
| 1227 | | | | | | 53190 | | 1 |
| 1228 | | | | | | 89705 | | 1 |
| 1229 | 2 | | | 5 | | 32210 | | 1 |
| 1230 | | | | | | 11779 | | 1 |
| 1231 | | | | | | 72012 | | 1 |
| 1232 | | | | | | 32751 | | 1 |
| 1233 | 3 | | | 7 | | 29678 | | 1 |
| 1234 | | | | | | 63304 | | 1 |
| 1235 | | | | | | 15129 | | 1 |
| 1236 | | | | | | 32134 | | 1 |
| 1237 | 2 | | | 6 | | 21713 | | 1 |
| 1238 | | | | | | 78230 | | 1 |
| 1239 | | | | | | 08005 | | 1 |
| 1240 | | | | | | 40033 | | 1 |
| 1241 | | | | | | 59014 | | 1 |
| 1242 | | | | | | 32818 | | 1 |
| 1243 | 2 | | | 7 | | 04422 | | 1 |
| 1244 | | | | | | 90401 | | 1 |
| 1245 | | | | | | 33317 | | 1 |
| 1246 | | | | | | 06033 | | 1 |
| 1247 | | | | | | 33573 | | 1 |

Exhibit 14 - Isaacson Expert Report                                                                                           Page 128

Likeness Survey
Data File

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1248 | 4/2/2022 18:35 | 4/2/2022 18:39 | 208.53.110.94 | 1 | 2 | 1 | 3 | 98367 | 4 | 1 | 1 | 1 |
| 1249 | 4/2/2022 18:40 | 4/2/2022 18:45 | 174.209.192.18 | 2 | 1 | 1 | 3 | 30310 | 3 | 1 | 1 | 2 |
| 1250 | 4/2/2022 21:32 | 4/2/2022 21:35 | 192.180.185.204 | 2 | 2 | 1 | 3 | 33144 | 3 | 1 | 1 | 1 |
| 1251 | 4/2/2022 23:41 | 4/3/2022 0:25 | 108.54.48.96 | 1 | 2 | 1 | 3 | 10013 | 2 | 1 | 1 | 1 |
| 1252 | 4/3/2022 1:28 | 4/3/2022 1:32 | 162.247.202.174 | 1 | 1 | 1 | 3 | 28659 | 3 | 1 | 1 | 2 |
| 1253 | 4/3/2022 5:16 | 4/3/2022 5:20 | 50.82.52.99 | 2 | 1 | 1 | 3 | 61065 | 1 | 1 | 1 | 1 |
| 1254 | 4/3/2022 6:50 | 4/3/2022 6:52 | 73.251.62.244 | 2 | 2 | 1 | 3 | 23220 | 3 | 1 | 1 | 1 |
| 1255 | 4/3/2022 7:08 | 4/3/2022 7:14 | 68.47.66.238 | 1 | 1 | 1 | 3 | 55016 | 1 | 1 | 1 | 1 |
| 1256 | 4/3/2022 7:20 | 4/3/2022 7:23 | 68.7.162.35 | 2 | 2 | 2 | 2 | 92027 | 4 | 1 | 1 | 1 |
| 1257 | 4/3/2022 7:22 | 4/3/2022 7:26 | 174.202.196.208 | 1 | 1 | 1 | 3 | 72012 | 3 | 2 | 1 | 2 |
| 1258 | 4/3/2022 7:24 | 4/3/2022 7:27 | 71.215.32.220 | 2 | 1 | 2 | 3 | 33971 | 3 | 1 | 2 | 2 |
| 1259 | 4/3/2022 7:27 | 4/3/2022 7:29 | 71.76.24.193 | 1 | 1 | 2 | 3 | 29440 | 3 | 1 | 1 | 1 |
| 1260 | 4/3/2022 7:48 | 4/3/2022 7:51 | 98.203.70.237 | 2 | 2 | 2 | 2 | 33156 | 3 | 2 | 2 | 1 |
| 1261 | 4/3/2022 7:49 | 4/3/2022 7:52 | 45.52.97.31 | 1 | 1 | 2 | 3 | 43149 | 1 | 1 | 1 | 1 |
| 1262 | 4/3/2022 8:03 | 4/3/2022 8:06 | 47.144.40.91 | 1 | 2 | 1 | 4 | 93010 | 4 | 1 | 1 | 2 |
| 1263 | 4/3/2022 8:03 | 4/3/2022 8:07 | 71.203.10.159 | 1 | 2 | 1 | 4 | 34292 | 3 | 1 | 1 | 2 |
| 1264 | 4/3/2022 8:06 | 4/3/2022 8:09 | 47.132.123.205 | 1 | 1 | 2 | 4 | 27330 | 3 | 1 | 1 | 1 |
| 1265 | 4/3/2022 8:07 | 4/3/2022 8:09 | 73.9.169.143 | 1 | 1 | 2 | 3 | 62704 | 1 | 1 | 1 | 1 |
| 1266 | 4/3/2022 8:08 | 4/3/2022 8:11 | 74.194.51.139 | 2 | 2 | 2 | 4 | 71463 | 3 | 1 | 1 | 2 |
| 1267 | 4/3/2022 8:23 | 4/3/2022 8:27 | 206.55.157.84 | 1 | 2 | 2 | 3 | 72756 | 3 | 1 | 1 | 1 |
| 1268 | 4/3/2022 8:48 | 4/3/2022 8:51 | 73.239.253.54 | 2 | 1 | 2 | 3 | 98284 | 4 | 1 | 2 | 2 |
| 1269 | 4/3/2022 9:15 | 4/3/2022 9:18 | 172.58.192.24 | 1 | 1 | 2 | 3 | 37917 | 3 | 1 | 1 | 2 |
| 1270 | 4/3/2022 10:45 | 4/3/2022 10:49 | 99.43.250.125 | 2 | 1 | 1 | 3 | 94544 | 4 | 1 | 1 | 1 |
| 1271 | 4/3/2022 10:59 | 4/3/2022 11:06 | 75.170.19.186 | 2 | 1 | 2 | 3 | 27886 | 3 | 1 | 1 | 1 |
| 1272 | 4/3/2022 11:40 | 4/3/2022 11:43 | 107.196.238.236 | 1 | 2 | 2 | 3 | 78728 | 3 | 1 | 1 | 1 |
| 1273 | 4/3/2022 11:44 | 4/3/2022 11:46 | 96.240.137.20 | 1 | 2 | 2 | 2 | 20167 | 3 | 1 | 1 | 2 |
| 1275 | 4/3/2022 12:26 | 4/3/2022 12:29 | 50.80.199.250 | 1 | 1 | 2 | 3 | 31794 | 3 | 1 | 1 | 2 |
| 1276 | 4/3/2022 13:40 | 4/3/2022 13:42 | 24.250.242.174 | 1 | 2 | 2 | 3 | 34488 | 3 | 1 | 2 | 2 |
| 1277 | 4/3/2022 13:45 | 4/3/2022 13:48 | 172.58.227.79 | 2 | 2 | 2 | 3 | 11563 | 2 | 2 | 2 | 2 |
| 1278 | 4/3/2022 13:47 | 4/3/2022 13:51 | 47.41.201.243 | 2 | 1 | 1 | 3 | 90255 | 4 | 1 | 1 | 1 |
| 1279 | 4/3/2022 13:50 | 4/3/2022 13:52 | 172.58.219.144 | 2 | 1 | 2 | 3 | 02138 | 2 | 1 | 1 | 1 |
| 1280 | 4/3/2022 13:49 | 4/3/2022 13:53 | 207.202.151.18 | 2 | 1 | 1 | 3 | 29680 | 3 | 1 | 1 | 1 |
| 1281 | 4/3/2022 13:56 | 4/3/2022 13:59 | 99.191.24.96 | 1 | 1 | 2 | 3 | 75149 | 3 | 1 | 1 | 2 |
| 1282 | 4/3/2022 14:12 | 4/3/2022 14:14 | 73.28.152.74 | 1 | 2 | 2 | 3 | 33872 | 3 | 2 | 1 | 1 |
| 1283 | 4/3/2022 14:22 | 4/3/2022 14:24 | 71.237.196.150 | 1 | 2 | 1 | 2 | 97219 | 4 | 1 | 1 | 1 |
| 1284 | 4/3/2022 16:19 | 4/3/2022 16:21 | 204.111.113.2 | 2 | 2 | 2 | 2 | 22801 | 3 | 1 | 1 | 1 |
| 1285 | 4/3/2022 17:36 | 4/3/2022 17:39 | 97.106.128.237 | 1 | 2 | 2 | 2 | 34205 | 3 | 1 | 1 | 1 |
| 1286 | 4/3/2022 17:39 | 4/3/2022 17:49 | 73.147.104.22 | 2 | 1 | 2 | 2 | 23116 | 3 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report

| Respondent _ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1248 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1249 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 3 |
| 1250 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1251 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1252 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1253 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1254 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1255 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 |
| 1256 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1257 | 2 | 1 | 1 | 2 | 2 | | | | | | 1 | 2 | 1 | 1 | 2 |
| 1258 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1259 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1260 | 2 | 1 | 1 | 1 | 2 | | | | | | 1 | 2 | 1 | 1 | 1 |
| 1261 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 1262 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 3 | 3 |
| 1263 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1264 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 1265 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1266 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1267 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1268 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| 1269 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 3 | 1 | 2 |
| 1270 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 3 | 1 | 3 |
| 1271 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 1272 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 |
| 1273 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| 1275 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 1276 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 3 |
| 1277 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 |
| 1278 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 1279 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1280 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1281 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1282 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 2 | 1 | 1 | 2 |
| 1283 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1284 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| 1285 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1286 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                    Page 130

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1248 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1249 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1250 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 3 | | |
| 1251 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1252 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1253 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 3 | | |
| 1254 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1255 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 1 | It looks like an LOL doll (person) that my 8 year old plays with | |
| 1256 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1257 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1258 | 2 | 2 | 2 | 1 | 4 | 3 | 10 | 1 | 2 | | |
| 1259 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1260 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 1261 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1262 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 1263 | 2 | 2 | 2 | 1 | 4 | 3 | 11 | 1 | 2 | | |
| 1264 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 1265 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 1266 | 2 | 2 | 2 | 1 | 4 | 3 | 9 | 1 | 2 | | |
| 1267 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 1 | the famous singers and pop stars | |
| 1268 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 3 | | |
| 1269 | 2 | 2 | 2 | 1 | 4 | 3 | 12 | 1 | 2 | | |
| 1270 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 3 | | |
| 1271 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 1272 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 1273 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 2 | | |
| 1275 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 1276 | 2 | 2 | 2 | 1 | 4 | 4 | 10 | 1 | 2 | | |
| 1277 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1278 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 1279 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 1280 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 1 | | 1 |
| 1281 | 2 | 2 | 2 | 1 | 4 | 4 | 12 | 1 | 2 | | |
| 1282 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 1283 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 1284 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1285 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1286 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report                                                                                    Page 131

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_ Code1 | Q2_Q4_ Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 1248 | | | | | | 98367 | | 1 |
| 1249 | | | | | | 30310 | | 1 |
| 1250 | | | | | | 33144 | | 1 |
| 1251 | | | | | | 10013 | | 1 |
| 1252 | | | | | | 28659 | | 1 |
| 1253 | | | | | | 61065 | | 1 |
| 1254 | | | | | | 23220 | | 1 |
| 1255 | 1 | A Hollywood actress or movie star. | | 3 | 98 | 55016 | | 1 |
| 1256 | | | | | | 92027 | | 1 |
| 1257 | | | | | | 72012 | | 1 |
| 1258 | | | | | | 33971 | | 1 |
| 1259 | | | | | | 29440 | | 1 |
| 1260 | | | | | | 33156 | | 1 |
| 1261 | | | | | | 43149 | | 1 |
| 1262 | | | | | | 93010 | | 1 |
| 1263 | | | | | | 34292 | | 1 |
| 1264 | | | | | | 27330 | | 1 |
| 1265 | | | | | | 62704 | | 1 |
| 1266 | | | | | | 71463 | | 1 |
| 1267 | 1 | | 1 | 7 | | 72756 | | 1 |
| 1268 | | | | | | 98284 | | 1 |
| 1269 | | | | | | 37917 | | 1 |
| 1270 | | | | | | 94544 | | 1 |
| 1271 | | | | | | 27886 | | 1 |
| 1272 | | | | | | 78728 | | 1 |
| 1273 | | | | | | 20167 | | 1 |
| 1275 | | | | | | 31794 | | 1 |
| 1276 | | | | | | 34488 | | 1 |
| 1277 | | | | | | 11563 | | 1 |
| 1278 | | | | | | 90255 | | 1 |
| 1279 | | | | | | 02138 | | 1 |
| 1280 | | | | 99 | | 29680 | | 1 |
| 1281 | | | | | | 75149 | | 1 |
| 1282 | | | | | | 33872 | | 1 |
| 1283 | | | | | | 97219 | | 1 |
| 1284 | | | | | | 22801 | | 1 |
| 1285 | | | | | | 34205 | | 1 |
| 1286 | | | | | | 23116 | | 1 |

Exhibit 14 - Isaacson Expert Report    Page 132

**Data File**

| Respondent _ID | StartDate | EndDate | IPAddress | Random _order | Reverse _order | Q.A | Q.B | Q.C | Q. REGION | Q.D_1 | Q.D_2 | Q.D_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1287 | 4/3/2022 18:02 | 4/3/2022 18:05 | 129.114.222.13 | 2 | 2 | 2 | 2 | 75703 | 3 | 1 | 1 | 1 |
| 1288 | 4/3/2022 18:04 | 4/3/2022 18:09 | 107.242.125.59 | 1 | 1 | 2 | 2 | 75051 | 3 | 1 | 1 | 2 |
| 1289 | 4/3/2022 18:34 | 4/3/2022 18:43 | 98.26.53.238 | 1 | 1 | 2 | 2 | 27704 | 3 | 1 | 1 | 1 |
| 1290 | 4/3/2022 21:31 | 4/3/2022 21:33 | 67.243.167.68 | 1 | 2 | 2 | 2 | 10458 | 2 | 1 | 1 | 1 |
| 1291 | 4/3/2022 21:24 | 4/3/2022 21:53 | 71.168.135.8 | 2 | 1 | 2 | 2 | 08648 | 2 | 1 | 1 | 1 |
| 1292 | 4/3/2022 23:04 | 4/3/2022 23:07 | 66.85.17.230 | 1 | 2 | 2 | 2 | 84111 | 4 | 1 | 1 | 1 |
| 1293 | 4/4/2022 0:30 | 4/4/2022 0:32 | 68.7.143.168 | 1 | 2 | 1 | 2 | 92114 | 4 | 1 | 1 | 1 |
| 1294 | 4/4/2022 2:11 | 4/4/2022 2:14 | 174.252.128.95 | 2 | 1 | 2 | 2 | 18250 | 2 | 1 | 2 | 2 |
| 1295 | 4/4/2022 3:34 | 4/4/2022 3:37 | 73.92.59.166 | 2 | 1 | 2 | 2 | 94112 | 4 | 1 | 1 | 1 |
| 1296 | 4/4/2022 5:51 | 4/4/2022 5:56 | 69.172.232.48 | 1 | 1 | 2 | 2 | 10011 | 2 | 1 | 1 | 1 |
| 1297 | 4/4/2022 9:45 | 4/4/2022 9:48 | 73.240.147.38 | 1 | 1 | 1 | 2 | 97302 | 4 | 1 | 1 | 1 |
| 1298 | 4/4/2022 11:06 | 4/4/2022 11:09 | 70.95.236.30 | 2 | 2 | 1 | 2 | 90005 | 4 | 1 | 1 | 1 |
| 1299 | 4/4/2022 11:29 | 4/4/2022 11:37 | 68.108.161.207 | 1 | 1 | 1 | 2 | 89108 | 4 | 1 | 1 | 1 |
| 1301 | 4/4/2022 11:57 | 4/4/2022 12:00 | 50.202.132.42 | 1 | 2 | 1 | 2 | 93618 | 4 | 1 | 2 | 2 |
| 1303 | 4/4/2022 12:09 | 4/4/2022 12:11 | 76.168.102.178 | 1 | 2 | 1 | 2 | 90017 | 4 | 1 | 1 | 1 |
| 1304 | 4/4/2022 13:51 | 4/4/2022 13:53 | 69.12.12.15 | 1 | 1 | 2 | 4 | 18337 | 2 | 1 | 1 | 3 |
| 1305 | 4/4/2022 13:51 | 4/4/2022 13:53 | 72.80.107.150 | 1 | 1 | 1 | 2 | 11231 | 2 | 1 | 1 | 1 |
| 1306 | 4/4/2022 13:51 | 4/4/2022 13:53 | 24.140.68.31 | 1 | 2 | 2 | 4 | 44691 | 1 | 2 | 1 | 2 |
| 1307 | 4/4/2022 13:52 | 4/4/2022 13:54 | 199.101.220.11 | 2 | 1 | 2 | 2 | 23063 | 3 | 1 | 2 | 2 |
| 1308 | 4/4/2022 13:52 | 4/4/2022 13:54 | 71.77.67.66 | 2 | 2 | 1 | 3 | 27529 | 3 | 1 | 1 | 1 |
| 1309 | 4/4/2022 13:51 | 4/4/2022 13:54 | 69.180.186.218 | 2 | 2 | 2 | 3 | 55414 | 1 | 1 | 2 | 2 |
| 1310 | 4/4/2022 13:52 | 4/4/2022 13:55 | 23.124.126.169 | 2 | 1 | 1 | 2 | 33324 | 3 | 2 | 2 | 2 |
| 1311 | 4/4/2022 13:52 | 4/4/2022 13:55 | 67.185.95.120 | 2 | 2 | 1 | 3 | 99224 | 4 | 1 | 1 | 1 |
| 1312 | 4/4/2022 13:55 | 4/4/2022 13:56 | 108.17.67.30 | 1 | 2 | 2 | 2 | 15223 | 2 | 2 | 2 | 2 |
| 1313 | 4/4/2022 13:52 | 4/4/2022 13:56 | 104.182.149.121 | 1 | 2 | 1 | 4 | 33157 | 3 | 1 | 1 | 2 |
| 1314 | 4/4/2022 13:54 | 4/4/2022 13:58 | 107.129.207.193 | 1 | 2 | 1 | 4 | 77546 | 3 | 2 | 2 | 2 |
| 1315 | 4/4/2022 13:53 | 4/4/2022 13:58 | 174.67.53.155 | 2 | 2 | 1 | 4 | 73110 | 3 | 1 | 1 | 2 |
| 1316 | 4/4/2022 13:57 | 4/4/2022 14:04 | 70.113.252.104 | 1 | 1 | 1 | 2 | 78722 | 3 | 1 | 1 | 1 |
| 1317 | 4/4/2022 14:20 | 4/4/2022 14:22 | 67.186.205.15 | 1 | 1 | 1 | 2 | 90011 | 4 | 2 | 1 | 1 |
| 1318 | 4/4/2022 14:24 | 4/4/2022 14:26 | 174.203.101.147 | 1 | 2 | 1 | 2 | 48101 | 1 | 1 | 1 | 2 |
| 1319 | 4/4/2022 14:25 | 4/4/2022 14:28 | 198.62.89.14 | 1 | 1 | 2 | 3 | 70815 | 3 | 1 | 2 | 2 |
| 1320 | 4/4/2022 14:27 | 4/4/2022 14:29 | 107.77.222.24 | 1 | 2 | 1 | 2 | 79903 | 3 | 1 | 1 | 1 |
| 1321 | 4/4/2022 14:25 | 4/4/2022 14:33 | 174.250.28.3 | 1 | 1 | 1 | 3 | 85902 | 4 | 1 | 1 | 1 |
| 1322 | 4/4/2022 14:52 | 4/4/2022 14:55 | 128.211.245.157 | 2 | 2 | 2 | 2 | 47246 | 1 | 1 | 2 | 1 |
| 1323 | 4/4/2022 15:17 | 4/4/2022 15:22 | 72.34.7.212 | 1 | 2 | 2 | 3 | 61341 | 1 | 1 | 1 | 2 |

Exhibit 14 - Isaacson Expert Report

Page 133

Likeness Survey
**Data File**

| Respondent_ID | Q.D_4 | Q.E_1 | Q.E_2 | Q.E_3 | Q.E_4 | Q.F_1 | Q.F_2 | Q.F_3 | Q.F_4 | Q.F_5 | Q.G_1 | Q.G_2 | Q.G_3 | Q.G_4 | Q.G_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1287 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1288 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1289 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 | 1 | 3 |
| 1290 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1291 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1292 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1293 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1294 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 1295 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 1296 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1297 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 1298 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1299 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1301 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 1303 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1304 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 1305 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1306 | 2 | 1 | 1 | 2 | 2 |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 1307 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1308 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1309 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1310 | 2 | 1 | 1 | 2 | 2 |  |  |  |  |  | 1 | 1 | 2 | 1 | 1 |
| 1311 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 |
| 1312 | 2 | 1 | 1 | 2 | 2 |  |  |  |  |  | 1 | 2 | 2 | 1 | 1 |
| 1313 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1314 | 2 | 1 | 2 | 2 | 2 |  |  |  |  |  | 1 | 1 | 1 | 2 | 3 |
| 1315 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 2 |
| 1316 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1317 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 1318 | 2 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1319 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 1320 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1321 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 1322 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 2 |
| 1323 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |

Exhibit 14 - Isaacson Expert Report                                                                 Page 134

| Respondent _ID | Q.H_1 | Q.H_2 | Q.H_3 | Q.I | Q.J | Q.K | Q.CELL | Q.N | Q.1 | Q.2_1_TEXT | Q.2_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1287 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 1288 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 1 | | 1 |
| 1289 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 1290 | 2 | 2 | 2 | 1 | 4 | 1 | 12 | 1 | 2 | | |
| 1291 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 1 | LOL Surprise | |
| 1292 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1293 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |
| 1294 | 2 | 2 | 2 | 1 | 4 | 4 | 9 | 1 | 2 | | |
| 1295 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 1296 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 1297 | 2 | 2 | 2 | 1 | 4 | 4 | 11 | 1 | 2 | | |
| 1298 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1299 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1301 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 1 | LOL DOLL | |
| 1303 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 2 | | |
| 1304 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1305 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1306 | 2 | 2 | 2 | 1 | 4 | 2 | 10 | 1 | 2 | | |
| 1307 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 2 | | |
| 1308 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 2 | | |
| 1309 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 2 | | |
| 1310 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 1 | | 1 |
| 1311 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1312 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 2 | | |
| 1313 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 1 | She is on American Idol, the female judge. | |
| 1314 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 2 | | |
| 1315 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1316 | 2 | 2 | 2 | 1 | 4 | 1 | 11 | 1 | 1 | looks like a regeton singer lol | |
| 1317 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1318 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1319 | 2 | 2 | 2 | 1 | 4 | 1 | 9 | 1 | 2 | | |
| 1320 | 2 | 2 | 2 | 1 | 4 | 2 | 12 | 1 | 2 | | |
| 1321 | 2 | 2 | 2 | 1 | 4 | 1 | 10 | 1 | 2 | | |
| 1322 | 2 | 2 | 2 | 1 | 4 | 2 | 9 | 1 | 2 | | |
| 1323 | 2 | 2 | 2 | 1 | 4 | 2 | 11 | 1 | 2 | | |

Exhibit 14 - Isaacson Expert Report                    Page 135

| Respondent _ID | Q.3 | Q.4_1_TEXT | Q.4_2 | Q2_Q4_Code1 | Q2_Q4_Code2 | Q.5 | Q.6 | Q.7 |
|---|---|---|---|---|---|---|---|---|
| 1287 | | | | | | 75703 | | 1 |
| 1288 | | | | 99 | | 75051 | | 1 |
| 1289 | | | | | | 27704 | | 1 |
| 1290 | | | | | | 10458 | | 1 |
| 1291 | 2 | | | 3 | | 08648 | | 1 |
| 1292 | | | | | | 84111 | | 1 |
| 1293 | | | | | | 92114 | | 1 |
| 1294 | | | | | | 18250 | | 1 |
| 1295 | | | | | | 94112 | | 1 |
| 1296 | | | | | | 10011 | | 1 |
| 1297 | | | | | | 97302 | | 1 |
| 1298 | | | | | | 90005 | | 1 |
| 1299 | | | | | | 89108 | | 1 |
| 1301 | 1 | BRATZ DOLL | | 3 | | 93618 | | 1 |
| 1303 | | | | | | 90017 | | 1 |
| 1304 | | | | | | 18337 | | 1 |
| 1305 | | | | | | 11231 | | 1 |
| 1306 | | | | | | 44691 | | 1 |
| 1307 | | | | | | 23063 | | 1 |
| 1308 | | | | | | 27529 | | 1 |
| 1309 | | | | | | 55414 | | 1 |
| 1310 | | | | 99 | | 33324 | | 1 |
| 1311 | | | | | | 99224 | | 1 |
| 1312 | | | | | | 15223 | | 1 |
| 1313 | 2 | | | 5 | | 33157 | | 1 |
| 1314 | | | | | | 77546 | | 1 |
| 1315 | | | | | | 73110 | | 1 |
| 1316 | 2 | | | 7 | | 78722 | | 1 |
| 1317 | | | | | | 90011 | | 1 |
| 1318 | | | | | | 48101 | | 1 |
| 1319 | | | | | | 70815 | | 1 |
| 1320 | | | | | | 79903 | | 1 |
| 1321 | | | | | | 85902 | | 1 |
| 1322 | | | | | | 47246 | | 1 |
| 1323 | | | | | | 61341 | | 1 |

Exhibit 14 - Isaacson Expert Report                                                                      Page 136

Lagen ESI Survey

**Data Map**

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| Respondent_ID | Respondent ID |
| StartDate | Start Date |
| EndDate | End Date |
| IPAddress | IP Address |
| Random_order | Random_order |
| Reverse_order | Reverse_order |
| Q.A | What is your gender?  (SELECT ONE RESPONSE) |
| Q.B | What is your age?  (SELECT ONE RESPONSE) |
| Q.C | Please enter the ZIP code of your home address. |
| Q.REGION | Region |
| Q.D_1 | Which, if any, of the following types of items have you purchased in the past 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - A toy for a child |
| Q.D_2 | Which, if any, of the following types of items have you purchased in the past 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - Clothing for a child |
| Q.D_3 | Which, if any, of the following types of items have you purchased in the past 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - School supplies for a child |
| Q.D_4 | Which, if any, of the following types of items have you purchased in the past 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - Sports equipment for a child |
| Q.E_1 | Which, if any, of the following types of items are you likely to purchase in the next 12 months? For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - A toy for a child |
| Q.E_2 | Which, if any, of the following types of items are you likely to purchase in the next 12 months? For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - Clothing for a child |
| Q.E_3 | Which, if any, of the following types of items are you likely to purchase in the next 12 months? For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - School supplies for a child |
| Q.E_4 | Which, if any, of the following types of items are you likely to purchase in the next 12 months? For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - Sports equipment for a child |
| Q.F_1 | Which, if any, of the following types of toys for a child have you purchased in the past 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY) - A fashion doll |
| Q.F_2 | Which, if any, of the following types of toys for a child have you purchased in the past 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY) - An action figure |
| Q.F_3 | Which, if any, of the following types of toys for a child have you purchased in the past 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY) - A stuffed animal |

Exhibit 14 - Isaacson Expert Report                                                                                    Page 1

Likenes Survey
**Data Map**

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| Q.F_4 | Which, if any, of the following types of toys for a child have you purchased in the past 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY) - A board game |
| Q.F_5 | Which, if any, of the following types of toys for a child have you purchased in the past 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY) - Building blocks |
| Q.G_1 | Which, if any, of the following types of toys for a child are you likely to purchase in the next 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY) - A fashion doll |
| Q.G_2 | Which, if any, of the following types of toys for a child are you likely to purchase in the next 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY) - An action figure |
| Q.G_3 | Which, if any, of the following types of toys for a child are you likely to purchase in the next 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY) - A stuffed animal |
| Q.G_4 | Which, if any, of the following types of toys for a child are you likely to purchase in the next 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY) - A board game |
| Q.G_5 | Which, if any, of the following types of toys for a child are you likely to purchase in the next 12 months?  For each type of toy, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF TOY) - Building blocks |
| Q.H_1 | Do you or does any member of your household work for any of the following types of companies?  For each type of company, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY) - An advertising or public relations agency |
| Q.H_2 | Do you or does any member of your household work for any of the following types of companies?  For each type of company, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY) - A marketing research agency |
| Q.H_3 | Do you or does any member of your household work for any of the following types of companies?  For each type of company, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY) - A company that makes or distributes toys for children |
| Q.I | How many surveys have you participated in about toys in the past 30 days?  (SELECT ONE RESPONSE) |
| Q.J | For quality control purposes, please select the number seven from the list below.  (SELECT ONE RESPONSE) |
| Q.K | Please indicate the type of device you are using to take this survey.  (SELECT ONE RESPONSE) |
| Q.CELL | Cell |
| Q.N | Did you see the doll clearly?  (SELECT ONE RESPONSE) |
| Q.1 | Does the doll you just viewed look like any particular person or people?  Please answer yes, no, or you don't know.  (SELECT ONE RESPONSE) |
| Q.2_1_TEXT | Which person or people does the doll look like?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know." - Text |
| Q.2_2 | Which person or people does the doll look like?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know." - Selected Choice I don't know |

Exhibit 14 - Isaacson Expert Report                                                                                                          Page 2

Likeness Survey
**Data Map**

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| Q.3 | Besides the person or people you just mentioned, does the doll you just viewed look like any other person or people?    Please answer yes, no, or you don't know.  (SELECT ONE RESPONSE) |
| Q.4_1_TEXT | Which other person or people does the doll look like?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know." - Text |
| Q.4_2 | Which other person or people does the doll look like?  Please be as specific as possible.  If you don't know, please select the box labeled "I don't know." - Selected Choice I don't know |
| Q2_Q4_Code1 | Verbatim code |
| Q2_Q4_Code2 | Verbatim code |
| Q.5 | Please re-enter the ZIP code of your home address. |
| Q.6 | To verify, please re-enter the ZIP code of your home address. |
| Q.7 | Please read the statement that follows and click or tap either "I agree" or "I disagree."  If any portion of the statement is not true, please click or tap "I disagree."<br>STATEMENT I am the person who was invited to participate in this survey.  I completed this survey myself, without assistance or advice from any other person or source, and in accordance with the instructions provided in the survey.  The answers I have provided are truthful expressions of my situation and opinions. |

Exhibit 14 - Isaacson Expert Report                                                                                                Page 3

Likeness Survey

**Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | **ID** | **Label** |
| Random_Order | 1 | yes, no |
| | 2 | no, yes |
| Reverse_Order | 1 | Questionnaire order |
| | 2 | Reverse order |
| Q.A | 1 | Male |
| | 2 | Female |
| | 3 | Non-binary or other |
| | 4 | Prefer not to answer |
| Q.B | 1 | 17 years old or younger |
| | 2 | 18 to 34 years old |
| | 3 | 35 to 54 years old |
| | 4 | 55 years old or older |
| | 5 | Prefer not to answer |
| Q.C | | Entered response |
| REGION | 1 | Midwest |
| | 2 | Northeast |
| | 3 | South |
| | 4 | West |
| Q.D_1 | 1 | Yes, I have purchased this type of item in the past 12 months |
| | 2 | No, I have not purchased this type of item in the past 12 months |
| | 3 | I don't know |
| Q.D_2 | 1 | Yes, I have purchased this type of item in the past 12 months |
| | 2 | No, I have not purchased this type of item in the past 12 months |
| | 3 | I don't know |
| Q.D_3 | 1 | Yes, I have purchased this type of item in the past 12 months |
| | 2 | No, I have not purchased this type of item in the past 12 months |
| | 3 | I don't know |
| Q.D_4 | 1 | Yes, I have purchased this type of item in the past 12 months |
| | 2 | No, I have not purchased this type of item in the past 12 months |
| | 3 | I don't know |
| Q.E_1 | 1 | Yes, I am likely to purchase this type of item in the next 12 months |
| | 2 | No, I am not likely to purchase this type of item in the next 12 months |
| | 3 | I don't know |

Exhibit 14 - Isaacson Expert Report

Page 4

**Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | **ID** | **Label** |
| Q.E_2 | 1 | Yes, I am likely to purchase this type of item in the next 12 months |
| | 2 | No, I am not likely to purchase this type of item in the next 12 months |
| | 3 | I don't know |
| Q.E_3 | 1 | Yes, I am likely to purchase this type of item in the next 12 months |
| | 2 | No, I am not likely to purchase this type of item in the next 12 months |
| | 3 | I don't know |
| Q.E_4 | 1 | Yes, I am likely to purchase this type of item in the next 12 months |
| | 2 | No, I am not likely to purchase this type of item in the next 12 months |
| | 3 | I don't know |
| Q.F_1 | 1 | Yes, I have purchased this type of toy for a child in the past 12 months |
| | 2 | No, I have not purchased this type of toy for a child in the past 12 months |
| | 3 | I don't know |
| Q.F_2 | 1 | Yes, I have purchased this type of toy for a child in the past 12 months |
| | 2 | No, I have not purchased this type of toy for a child in the past 12 months |
| | 3 | I don't know |
| Q.F_3 | 1 | Yes, I have purchased this type of toy for a child in the past 12 months |
| | 2 | No, I have not purchased this type of toy for a child in the past 12 months |
| | 3 | I don't know |
| Q.F_4 | 1 | Yes, I have purchased this type of toy for a child in the past 12 months |
| | 2 | No, I have not purchased this type of toy for a child in the past 12 months |
| | 3 | I don't know |
| Q.F_5 | 1 | Yes, I have purchased this type of toy for a child in the past 12 months |
| | 2 | No, I have not purchased this type of toy for a child in the past 12 months |
| | 3 | I don't know |
| Q.G_1 | 1 | Yes, I am likely to purchase this type of toy for a child in the next 12 months |
| | 2 | No, I am not likely to purchase this type of toy for a child in the next 12 months |
| | 3 | I don't know |
| Q.G_2 | 1 | Yes, I am likely to purchase this type of toy for a child in the next 12 months |
| | 2 | No, I am not likely to purchase this type of toy for a child in the next 12 months |
| | 3 | I don't know |
| Q.G_3 | 1 | Yes, I am likely to purchase this type of toy for a child in the next 12 months |
| | 2 | No, I am not likely to purchase this type of toy for a child in the next 12 months |
| | 3 | I don't know |

Exhibit 14 - Isaacson Expert Report                                                                 Page 5

**Likeness Survey**
**Data Map**

| Value | ID | Label |
|---|---|---|
| | | **Variable Values** |
| Q.G_4 | 1 | Yes, I am likely to purchase this type of toy for a child in the next 12 months |
| | 2 | No, I am not likely to purchase this type of toy for a child in the next 12 months |
| | 3 | I don't know |
| Q.G_5 | 1 | Yes, I am likely to purchase this type of toy for a child in the next 12 months |
| | 2 | No, I am not likely to purchase this type of toy for a child in the next 12 months |
| | 3 | I don't know |
| Q.H_1 | 1 | Yes, someone in my household works for this type of company |
| | 2 | No, no one in my household works for this type of company |
| | 3 | I don't know |
| Q.H_2 | 1 | Yes, someone in my household works for this type of company |
| | 2 | No, no one in my household works for this type of company |
| | 3 | I don't know |
| Q.H_3 | 1 | Yes, someone in my household works for this type of company |
| | 2 | No, no one in my household works for this type of company |
| | 3 | I don't know |
| Q.I | 1 | None |
| | 2 | 1 to 2 |
| | 3 | 3 or more |
| | 4 | I don't know |
| Q.J | 1 | 1 |
| | 2 | 3 |
| | 3 | 5 |
| | 4 | 7 |
| | 5 | 9 |
| Q.K | 1 | Desktop computer |
| | 2 | Laptop computer |
| | 3 | Tablet |
| | 4 | Smartphone |
| | 5 | Some other type of device not listed above |
| | 6 | I don't know |

Exhibit 14 - Isaacson Expert Report    Page 6

**Likeness Survey**

**Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | **ID** | **Label** |
| Q.CELL | 1 | Cell 1 - Bhad Gurl Test |
| | 2 | Cell 2 - Bhad Gurl Control |
| | 3 | Cell 3 - Chillax Test |
| | 4 | Cell 4 - Chillax Control |
| | 5 | Cell 5 - Metal Chick Test |
| | 6 | Cell 6 - Metal Chick Control |
| | 7 | Cell 7 - Shadow Test |
| | 8 | Cell 8 - Shadow Control |
| | 9 | Cell 9 - Miss Independent Test |
| | 10 | Cell 10 - Downtown B.B. Test |
| | 11 | Cell 11 - Uptown Girl Test |
| | 12 | Cell 12 - Punk Grrrl |
| Q.N | 1 | Yes, I did see the doll clearly |
| | 2 | No, I did not see the doll clearly |
| | 3 | I don't know |
| Q.1 | 1 | Yes, the doll does look like a particular person or some people |
| | 2 | No, the doll does not look like any particular person or people |
| | 3 | I don't know |
| Q.2_1_TEXT | | Entered response |
| Q.2_2 | 1 | I don't know |
| Q.3 | 1 | Yes, the doll does look like some other person or people |
| | 2 | No, the doll does not look like any other person or people |
| | 3 | I don't know |
| Q.4_1_TEXT | | Entered response |
| Q.4_2 | 1 | I don't know |
| Q.5 | | Entered response |
| Q.6 | | Entered response |
| Q.7 | 1 | I agree |
| | 2 | I disagree |

Exhibit 14 - Isaacson Expert Report                                                                Page 7

1

## PROOF OF SERVICE

2        I am a resident of the State of California, employed in the County of Orange;
3  I am over the age of eighteen years and not a party to the within action; my business address is 1920 Main Street, Suite 750, Irvine, CA 92614.

4        On April 22, 2022, I served on the interested parties in this action the within
5  document(s) entitled: **EXPERT REPORT SUBMITTED BY DR. BRUCE ISAACSON PROVIDING SURVERYS MEASURING LIKELIHOOD OF**
6  **CONFUSION AND LIKENESS FOR L.O.L. SURPRISE! OMG DOLLS RELATIVE TO THE OMG GIRLZ**

7

8  [ X ]  **BY EMAIL:**  The document was sent electronically to each of the individuals at the email addresses(es) indicated on the attached service list,
9  pursuant to C.C.P. Section 1010.6 and C.R.C. Rules 2.256 and 2.251. The transmission as made with no error reported.

10

| Erin R. Ranahan<br>Jiepu (Bobby) Li<br>WINSTON & STRAWN LLP<br>333 S. Grand Avenue<br>Los Angeles, CA 90071-1543<br>eranahan@winston.com<br>bli@winston.com | Attorneys for Defendants and Counter-Claimants |
|---|---|
| Chante B. Westmoreland<br>WINSTON & STRAWN LLP<br>800 Capitol St., Ste 2400<br>Houston, TX 77002<br>CWestmoreland@winston.com | Attorneys for Defendants and Counter-Claimants |

11

12

13

14

15

16

17

18

19

20        I declare under penalty of perjury, under the laws of the State of California, that the above is true and correct.  Executed on April 22, 2022.

21

22

23                                Patricia Grenner

24

25

26

27

28

UMBERG ZIPSER LLP
ATTORNEYS AT LAW
IRVINE

{234856.1}