Mark A. Finkelstein (SBN 173851)
mfinkelstein@umbergzipser.com
UMBERG ZIPSER LLP
1920 Main Street, Suite 750
Irvine, CA 92614
Telephone: (949) 679-0052

Paul J. Loh (Bar No. 160541)
ploh@willenken.com
Jason H. Wilson (Bar No. 140269)
jwilson@willenken.com
Eileen Ahern (SBN 216822)
eahern@willenken.com
Kenneth M. Trujillo-Jamison
(Bar No. 280212)
ktrujillo-jamison@willenken.com
Breeanna N. Brewer (Bar No. 312269)
bbrewer@willenken.com
WILLENKEN LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, California 90017
Telephone:  (213) 955-9240

MGA ENTERTAINMENT, INC.
Elizabeth S. Lachman (SBN 261644)
ELachman@mgae.com
9220 Winnetka Avenue
Chatsworth, CA 91311
Telephone: (818) 894-2525

*Attorneys for Plaintiff and Counter-Defendant MGA Entertainment, Inc., and Counter-Defendant Isaac Larian*

Jiepu (Bobby) Li (SBN: 342224)
bli@winston.com
WINSTON & STRAWN LLP
333 S. Grand Avenue
Los Angeles, CA 90071-1543
Telephone: (213) 615-1700

John R. Keville (*pro hac vice*)
jkeville@sheppardmullin.com
Robert L. Green (*pro hac vice*)
rgreen@sheppardmullin.com
Chante B. Westmoreland (*pro hac vice*)
cwestmoreland@sheppardmullin.com
SHEPPARD MULLIN RICHTER &
HAMPTON LLP
700 Louisiana Street, Suite 2750
Houston, TX 77002
Telephone: 713-431-7100

*Attorneys for Defendants CLIFFORD "T.I." HARRIS, TAMEKA "TINY" HARRIS, OMG GIRLZ LLC, and Counter-Claimants GRAND HUSTLE, LLC, PRETTY HUSTLE, LLC and OMG GIRLZ LLC*

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| MGA ENTERTAINMENT, INC., a California corporation,<br><br>Plaintiff, | Case No.: 2:20-cv-11548-JVS-AGR<br>Assigned to: Hon. James V. Selna<br><br>**THIRD AMENDED JOINT EXHIBIT LIST** |

v.

CLIFFORD "T.I." HARRIS, an individual; TAMEKA "TINY" HARRIS, an individual; OMG GIRLZ LLC, a Delaware limited liability company; and DOES 1 - 10 inclusive,

Defendants.

<u>Final Pretrial Conference:</u>
Date: August 19, 2024
Time: 11:00 a.m.
Place: Courtroom 10C

GRAND HUSTLE, LLC, PRETTY HUSTLE, LLC and OMG GIRLZ LLC,

Counter-Claimants,

v.

MGA ENTERTAINMENT, INC., ISAAC LARIAN and DOES 1 – 10, inclusive,

Counter-Defendants.

Complaint Filed: December 20, 2020
Trial Date: September 3, 2024

JOINT THIRD AMENDED EXHIBIT LIST

# JOINT THIRD AMENDED EXHIBIT LIST

Plaintiffs and Counter-Defendants MGA Entertainment, Inc. and Isaac Larian and Defendants' Clifford "T.I." Harris, Tameka "Tiny" Harris, OMG Girlz LLC, and Counter-Claimants Grand Hustle, LLC, Pretty Hustle LLC and OMG Girlz LLC (the "Grand Parties") hereby file their Joint Third Amended Exhibit List pursuant to Local Rule 16-6.1 and Federal Rule of Civil Procedure 26(a)(3)(A)(iii).

The exhibits are marked numerically in order. The list includes a brief description of the exhibit and frequently references a corresponding Bates number that is keyed to discovery in this matter.

| Ex. No. | Exhibit Description | Beginning Bates No. |
|---|---|---|
| 1 | Email about performance | OMG_GIRLZ0001 |
| 2 | Email about performance | OMG_GIRLZ0002 |
| 3 | Email about performance | OMG_GIRLZ0003 |
| 4 | Email about performance | OMG_GIRLZ0004 |
| 5 | Email about performance | OMG_GIRLZ0005 |
| 6 | Email about performance | OMG_GIRLZ0006 |
| 7 | Email about performance | OMG_GIRLZ0007 |
| 8 | Email about performance | OMG_GIRLZ0009 |
| 9 | Email about performance | OMG_GIRLZ0011 |
| 10 | Social Media | OMG_GIRLZ0012 |
| 11 | USPTO screenshot | OMG_GIRLZ0013 |
| 12 | photo of USPTO document | OMG_GIRLZ0015 |
| 13 | Corporate formation OMG Girlz LLC OMGGIRLLLC | OMG_GIRLZ0018 |
| 14 | Tax Doc OMG Girlz LLC | OMG_GIRLZ0020 |
| 15 | Corporate formation Pretty Hustle LLC | OMG_GIRLZ0022 |
| 16 | Tax Doc Pretty Hustle LLC | OMG_GIRLZ0024 |
| 17 | Tiny/T.I. Bio | OMG_GIRLZ0046 |
| 18 | OMG Girlz/Interscope Records Recording Agreement | OMG_GIRLZ0068 |
| 19 | Cease & Desist Letter | OMG_GIRLZ0168 |
| 20 | OMG Girlz/Grand Hustle Recording Agreement | OMG_GIRLZ0188 |
| 21 | OMG Girlz/Grand Hustle Short Form Agreement | OMG_GIRLZ0201 |

| 22 | [text message about dolls at Target | OMG_GIRLZ0204 |
|----|------------------------------------|---------------|
| 23 | [email about dolls at Target] | OMG_GIRLZ0205 |
| 24 | email re media alert | OMG_GIRLZ0372 |
| 25 | Email about performance | OMG_GIRLZ0374 |
| 26 | Email about performance | OMG_GIRLZ0375 |
| 27 | Email about performance | OMG_GIRLZ0377 |
| 28 | Email about performance | OMG_GIRLZ0378 |
| 29 | Email about performance | OMG_GIRLZ0379 |
| 30 | Email about performance | OMG_GIRLZ0380 |
| 31 | Email about performance | OMG_GIRLZ0383 |
| 32 | Email about performance | OMG_GIRLZ0388 |
| 33 | Email about performance | OMG_GIRLZ0389 |
| 34 | Email about performance | OMG_GIRLZ0390 |
| 35 | Email about performance | OMG_GIRLZ0392 |
| 36 | Email about performance | OMG_GIRLZ0393 |
| 37 | Email about performance | OMG_GIRLZ0394 |
| 38 | Email about performance | OMG_GIRLZ0395 |
| 39 | Email about performance | OMG_GIRLZ0397 |
| 40 | Email about performance | OMG_GIRLZ0398 |
| 41 | Email about performance | OMG_GIRLZ0403 |
| 42 | Email about performance | OMG_GIRLZ0404 |
| 43 | Email about performance | OMG_GIRLZ0407 |
| 44 | Email about performance | OMG_GIRLZ0408 |
| 45 | Email about performance | OMG_GIRLZ0409 |
| 46 | Email about performance | OMG_GIRLZ0410 |
| 47 | Email about performance | OMG_GIRLZ0411 |
| 48 | Email about performance | OMG_GIRLZ0412 |
| 49 | Email about performance | OMG_GIRLZ0413 |
| 50 | Email about performance | OMG_GIRLZ0417 |
| 51 | Email about performance | OMG_GIRLZ0418 |
| 52 | Email about performance | OMG_GIRLZ0420 |
| 53 | Email about performance | OMG_GIRLZ0421 |
| 54 | Email about performance | OMG_GIRLZ0422 |
| 55 | Email about performance (Not for the truth) | OMG_GIRLZ0423 |
| 56 | Email about performance | OMG_GIRLZ0424 |
| 57 | Email about performance | OMG_GIRLZ0425 |
| 58 | Email about performance | OMG_GIRLZ0426 |
| 59 | Email about performance | OMG_GIRLZ0428 |
| 60 | Email about performance | OMG_GIRLZ0429 |

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| 61 | Email about performance | OMG_GIRLZ0432 |
| 62 | Email about performance | OMG_GIRLZ0435 |
| 63 | Email about performance | OMG_GIRLZ0436 |
| 64 | Email about performance | OMG_GIRLZ0442 |
| 65 | Email about performance | OMG_GIRLZ0450 |
| 66 | Email about performance | OMG_GIRLZ0454 |
| 67 | Email about performance | OMG_GIRLZ0455 |
| 68 | Email about performance | OMG_GIRLZ0461 |
| 69 | Email about performance | OMG_GIRLZ0464 |
| 70 | Email about performance | OMG_GIRLZ0465 |
| 71 | Email about performance | OMG_GIRLZ0469 |
| 72 | Email about performance | OMG_GIRLZ0475 |
| 73 | Email about performance | OMG_GIRLZ0476 |
| 74a | Email about performance | OMG_GIRLZ0479 |
| 75 | Email about performance | OMG_GIRLZ0481 |
| 76 | Email about performance | OMG_GIRLZ0482 |
| 77 | Email about performance | OMG_GIRLZ0484 |
| 78 | Email about performance | OMG_GIRLZ0485 |
| 79 | Email about performance | OMG_GIRLZ0495 |
| 80 | Email about performance | OMG_GIRLZ0500 |
| 81 | Email about performance | OMG_GIRLZ0501 |
| 82 | Email about performance | OMG_GIRLZ0504 |
| 83 | Email about performance | OMG_GIRLZ0506 |
| 84 | Email about performance | OMG_GIRLZ0516 |
| 85 | Email about performance | OMG_GIRLZ0518 |
| 86 | Email about performance | OMG_GIRLZ0521 |
| 87 | 2009.11.24 T.I.'s And Lil Wayne's Daughters Start Group, OMG Girlz - MTV.pdf | OMG_GIRLZ0524 |
| 88 | 2009.11.25 Daughters of Lil Wayne and T.I. Form Adorable New Teen-Pop Group.pdf | OMG_GIRLZ0527 |
| 89 | 2009.11.26 T.I.'s And Lil Wayne's Daughters Start Girl Group - NBC Chicago.pdf | OMG_GIRLZ0532 |
| 90 | 2010.08.21 EXCLUSIVE_ GET TO KNOW THE OMG GIRLZ.pdf | OMG_GIRLZ0538 |

JOINT THIRD AMENDED EXHIBIT LIST

| | | | |
|---|---|---|---|
| 91 | 2011.10.10 Scream tour_ Shrieking and streaming with a mixed bag of music - The Washington Post.pdf | OMG_GIRLZ0542 |
| 92 | 2011.12.07 T.I. Talks 'Family Hustle,' His Son's Future in Hip- Hop & Producing for OMG Girlz - Billboard.pdf | OMG_GIRLZ0543 |
| 93 | 2012 Ten Reasons We Love The OMG Girlz! - Photo Gallery _BET NAACP Image Awards.pdf | OMG_GIRLZ0546 |
| 94 | 2012.02.01 The Girlz Are Here - Exclusive Access_ 106 & Park With T.I. & Tiny, A$AP Rocky & OMG Girlz _ BET.pdf | OMG_GIRLZ0566 |
| 95 | 2012.03.08 Lady Gaga on Twitter_Im sort of obsessed with these little cuties_The OMG Girlz - Twitter.pdf | OMG_GIRLZ0612 |
| 96 | 2012.03.08 OMG Girlz Perform - Exclusive Access_ Mindless Behavior, OMG Girlz, Robin Thicke, & Chef Roble on 106 & Park _ BET.pdf | OMG_GIRLZ0618 |
| 97 | 2012.03.12 Lady Gaga is _Obsessed_ with the OMG Girlz.pdf | OMG_GIRLZ0671 |
| 98 | 2012.03.21 OMG Girlz On 'Gucci This (Gucci That),' Shopping At Marshalls And Lady Antebellum.pdf | OMG_GIRLZ0674 |
| 99 | 2012.03.24 Yahoo! OMG Girlz On Being Materialistic, Dyeing Their Hair, Reality TV And The Scream Tour.pdf | OMG_GIRLZ0680 |
| 100 | 2012.04.02 OMG Girlz Get Lady Gaga Nod _ FOX 2.pdf | OMG_GIRLZ0686 |
| 101 | 2012.04.11 Tiny & Zonnique For Hype Hair_Straight From The A - Atlanta Entertainment Industry.pdf | OMG_GIRLZ0691 |

4

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| **102** | 2012.04.11 VIRGINIA THIS MORNING_ The OMG Girlz sing 'Gucci This (Gucci That)'.pdf | OMG_GIRLZ0697 |
| **103** | 2012.07.12 Seventeen Magazine_OMG Girlz New Single - Where the Boys At.pdf | OMG_GIRLZ0699 |
| **104** | 2012.08.16 [INTERVIEW] The O.M.G Girlz Dish on Music, Fashion, and Daddy T.I o EBONY.pdf | OMG_GIRLZ0705 |
| **105** | 2012.08.22 OMG Girlz Goes On Tour To Paint Your City Pink, Purple & Blue.pdf (not for the truth) | OMG_GIRLZ0712 |
| **106** | 2012.08.22 OMG Girlz_ Back To School Guide, Celebrity Crushes & Being Models _ HelloBeautiful.pdf | OMG_GIRLZ0714 |
| **107** | 2012.10.05 Rap brats_ Iviona Hatch, Cori B and OMG Girlz have been rhyming since nursery - The Guardian.pdf | OMG_GIRLZ0718 |
| **108** | 2013 The OMG Girlz and_Baddie_ Bey _ BET.pdf | OMG_GIRLZ0720 |
| **109** | 2013.01.08 Beyonce Credits OMG Girlz For 'Baddie' Instagram Name - MTV.pdf | OMG_GIRLZ0732 |
| **110** | 2013.03.12 Wat-aah partners with the OMG Girlz for new campaign - Beverage Industry.pdf | OMG_GIRLZ0742 |
| **111** | 2013.04.18 Next At Nine Vote For Your Favorite Song [POLL] _ 92 Q.pdf | OMG_GIRLZ0744 |
| **112** | 2013.05.01 News Release - OMG Girlz Recognize Stony Point HS as National Champion in Get Schooled Attendance Challenge - E3 Alliance.pdf | OMG_GIRLZ0746 |
| **113** | 2013.05.06 J-14 Exclusive_ The OMG Girlz Talk Nicknames and Mindless Behavior.pdf | OMG_GIRLZ0747 |

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| **114** | 2013.08.01 Exclusive Access_ OMG Girlz, Style File With Joshua Johnson and Sonjia Williams _ BET Experience.pdf | OMG_GIRLZ0756 |
| **115** | 2013.08.23 Shout-Out-Tour _ 97.9 The Box.pdf | OMG_GIRLZ0778 |
| **116** | 2014.02.28 Vixen Chat_ Tameka 'Tiny' Harris Talks 'Name My New Tequila' Contest, OMG Girlz and New Label - VIBE.pdf | OMG_GIRLZ0785 |
| **117** | 2014.09.29 Keri Hilson, OMG Girlz, Tiffany Evans Promote Fitness At 'Pretty Girls Sweat'.pdf | OMG_GIRLZ0788 |
| **118** | 2015.03.12 A Sad Girl's Eulogy for OMG Girlz - Jezebel.pdf | OMG_GIRLZ0793 |
| **119** | 2015.03.12 T.I.'s Daughter's Group, OMG Girlz, Breaks Up - Billboard.pdf | OMG_GIRLZ0805 |
| **120** | 2015.03.13 OMG Girlz Call It Quits.pdf | OMG_GIRLZ0809 |
| **121** | 2015.03.15 Uh Oh! The OMG Girlz Part Ways - Singersroom.pdf | OMG_GIRLZ0811 |
| **122** | 2016.02.26 "OMG" Girlz Grown_ - TheSEVEN7.pdf | OMG_GIRLZ0814 |
| **123** | 2016.03.05 The OMG Girlz biography _ Last.fm.pdf | OMG_GIRLZ0819 |
| **124** | 2016.04.08 The Source _[Interview] Zonnique Pullins Talks OMG Girlz Split, Solo Stardom & More.pdf | OMG_GIRLZ0822 |
| **125** | 2017.08.03 Former OMG Girlz' Singer Bahja Rodriguez Drops Game Changing New Single _Necessary_.pdf | OMG_GIRLZ0839 |
| **126** | 2017.10.19 Tiny's Daughter Zonnique Joins Xscape Tour - theJasmineBRAND.pdf | OMG_GIRLZ0841 |
| **127** | 2018.01.09 Xscape Closes Out Tour + Brings Out R. Kelly, Jermaine Dupri, Too Short, Toni Braxton & T.I. - theJasmineBRAND.pdf | OMG_GIRLZ0848 |

6

| 128 | 2019.04.23 T.I. & Tiny_ Friends & Family Hustle.pdf | OMG_GIRLZ0857 |
| 129 | 2019.09.23 The Hustle Continues with Zonnique - Upscale Magazine.pdf | OMG_GIRLZ0861 |
| 130 | 2020.08.27 Who Is Zonnique Pullins_ 5 Things To Know About The Singer - Hollywood Life.pdf | OMG_GIRLZ0864 |
| 131 | 2020.10.26 ESSENCE Music Festival Portraits - Essence.pdf | OMG_GIRLZ0870 |
| 132 | 2020.11.02 Flo Milli Styled by Misa Hylton for PAPER Magazine - PAPER.pdf | OMG_GIRLZ0891 |
| 133 | 2020.11.13 Atlanta Black Star_'Pretty Girl Gang'_ OMG Girlz Reunite at Zonnique Pullins' Baby Shower.pdf | OMG_GIRLZ0909 |
| 134 | 2021.04.21 TikTok nostalgia.4.u (Coversheet).pdf | OMG_GIRLZ0914 |
| 135 | 2021.04.21 TikTok nostalgia.4.u.mp4 | OMG_GIRLZ0915 |
| 136 | 2021.06.18 TikTok mindlessxedits (Coversheet).pdf | OMG_GIRLZ0916 |
| 137 | 2021.06.18 TikTok mindlessxedits.mp4 | OMG_GIRLZ0917 |
| 138 | 2021.09.30 Inspiration and Motivation_ How The OMG Girlz Influenced My Style - The Gumbo.pdf | OMG_GIRLZ0918 |
| 139 | 2021.12.21 How T.I.'s $50M Net Worth Took His Family's Hustle To Another Level - AfroTech.pdf | OMG_GIRLZ0922 |
| 140 | 2022.01.02 TikTok imanifym (Coversheet).pdf | OMG_GIRLZ0929 |
| 141 | 2022.01.02 TikTok imanifym.mp4 | OMG_GIRLZ0930 |
| 142 | Discover baby doll from omg girlz 's popular videos _ TikTok.pdf | OMG_GIRLZ0931 |
| 143 | 6662847 certificate with seal.pdf | OMG_GIRLZ0932 |
| 144 | 6662847.pdf | OMG_GIRLZ0938 |
| 145 | 77805535.pdf | OMG_GIRLZ0976 |
| 146 | 85164158.pdf | OMG_GIRLZ1018 |
| 147 | 85283423.pdf | OMG_GIRLZ1042 |
| 148 | 85624056.pdf | OMG_GIRLZ1076 |

JOINT THIRD AMENDED EXHIBIT LIST

| 149 | 85624072.pdf | OMG_GIRLZ1397 |
|-----|--------------|---------------|
| 150 | 85638201.pdf | OMG_GIRLZ1821 |
| 151 | 90349525.pdf | OMG_GIRLZ2440 |
| 152 | 90898799.pdf | OMG_GIRLZ2442 |
| 153 | image_1239866721.JPG | OMG_GIRLZ2450 |
| 154 | image_1239866722.JPG | OMG_GIRLZ2451 |
| 155 | image_1239866724.JPG | OMG_GIRLZ2452 |
| 156 | Instagram CultureCentral.mov | OMG_GIRLZ2453 |
| 157 | Instagram Stars_Loverboy 11.2.jpg | OMG_GIRLZ2454 |
| 158 | OMG DOLLZ 2.mov | OMG_GIRLZ2455 |
| 159 | Photo 1.jpg | OMG_GIRLZ2456 |
| 160 | Photo 2.jpg | OMG_GIRLZ2457 |
| 161 | Photo 3.jpg | OMG_GIRLZ2458 |
| 162 | Photo 4.jpg | OMG_GIRLZ2459 |
| 163 | Photo 5.jpg | OMG_GIRLZ2460 |
| 164 | Photo 6.jpg | OMG_GIRLZ2461 |
| 165 | Poster71514_shoutouttour_august 23rd_nrg_park.pdf | OMG_GIRLZ2462 |
| 166 | OMG Girlz - ASCAP_ Songview Search.pdf | OMG_GIRLZ2463 |
| 167 | OMG Girlz - BMI _ Songview Search.pdf | OMG_GIRLZ2469 |
| 168 | OMGDMASALES.pdf | OMG_GIRLZ2472 |
| 169 | omg_facebook.jpg | OMG_GIRLZ2480 |
| 170 | omg_twitter.jpg | OMG_GIRLZ2481 |
| 171 | omg_youtube1.jpg | OMG_GIRLZ2482 |
| 172 | 2010 Receipts.pdf | OMG_GIRLZ2483 |
| 173 | 2012 Mauldin OMG Girlz Promo Budget.pdf | OMG_GIRLZ2510 |
| 174 | 2012 OMG Girlz CoHosting 106 & Park.pdf | OMG_GIRLZ2512 |
| 175 | 2012 Scream Tour Distribution.pdf | OMG_GIRLZ2514 |
| 176 | 2012 UMG Touring.pdf | OMG_GIRLZ2518 |
| 177 | Gucci This Gucci That.pdf | OMG_GIRLZ2573 |
| 178 | OMG Girlz BIO (black and white)-2.pdf | OMG_GIRLZ2574 |
| 179 | OMG Girlz Interscope UMG.pdf | OMG_GIRLZ2608 |
| 180 | OMG Girlz Scream Tour 2012.pdf | OMG_GIRLZ2576 |
| 181 | OMG Girlz Sound Exchange.pdf | OMG_GIRLZ2681 |
| 182 | Robinson, C. (2006) MGA [qtpossieyahoo.com].pdf | OMG_GIRLZ2581 |

JOINT THIRD AMENDED EXHIBIT LIST

| 183 | Fwd: Great meeting yesterday! | OMG_GIRLZ2590 |
| 184 | Beauty Doll Design info.docx | OMG_GIRLZ2591 |
| 185 | sigimg0 | OMG_GIRLZ2592 |
| 186 | FWD_ Omg Dolls ARE SOLD AT TARGET AND ALL OVER THE INTERNET.pdf | OMG_GIRLZ2593 |
| 187 | Family Hustle 103.mp4 | OMG_GIRLZ2597 |
| 187a | Screenshot of Family Hustle 103.mp4 | OMG GIRLZ2 - 597 |
| 187b | Screenshot of Family Hustle 103.mp4 | OMG GIRLZ2 - 597 |
| 188 | Family Hustle 1111.mp4 | OMG_GIRLZ2598 |
| 188a | Screenshot from Family Hustle 111.mp4 | OMG GIRLZ2 - 598 |
| 188b | Screenshot of Family Hustle 111.mp4 | OMG GIRLZ2 - 598 |
| 189 | Family Hustle 113.mp4 | OMG_GIRLZ2599 |
| 190 | Family Hustle 211.mp4 | OMG_GIRLZ2600 |
| 191 | Family Hustle 318.mp4 | OMG_GIRLZ2601 |
| 192 | Family Hustle 309.mp4 | |
| 193 | Friends & Family Hustle 304-**l** .mp4 | OMG_GIRLZ2602 |
| 194 | Friends & Family Hustle 304-2.mp4 | OMG_GIRLZ2603 |
| 195 | Friends & Family Hustle 304.mp4 | OMG_GIRLZ2604 |
| 196 | Tiny & Toya 206.mp4 | OMG_GIRLZ2605 |
| 197 | Tiny & Toya 209.mp4 | OMG_GIRLZ2606 |
| 198 | Tiny & Toya 210.mp4 | OMG_GIRLZ2607 |
| 199 | OMG Dolls - Google Image Search.pdf | OMG_GIRLZ2694 |
| 200 | omg dolls - Google Search.pdf | OMG_GIRLZ2702 |
| 201 | OMG Girlz Dolls - Google Image Search.pdf | OMG_GIRLZ2705 |
| 202 | omg girlz dolls - Google Search.pdf | OMG_GIRLZ2715 |
| 203 | OMG Girlz Fashion Dolls - Google Image Search.pdf | OMG_GIRLZ2718 |
| 204 | omg girlz fashion dolls - Google Search.pdf | OMG_GIRLZ2728 |
| 205 | Watch T.I. & Tiny_ The Family Hustle Season 2 _ Prime Video.pdf | OMG_GIRLZ2731 |

9

JOINT THIRD AMENDED EXHIBIT LIST

| 206 | Watch T.I. and Tiny_ The Family Hustle Season 3 _ Prime Video.pdf | OMG_GIRLZ2734 |
| 207 | Watch T.I. and Tiny_ The Family Hustle _ Prime Video_Season 1.pdf | OMG_GIRLZ2737 |
| 208 | Watch Tiny & Toya _ Prime Video_Season 2.pdf | OMG_GIRLZ2740 |
| 209 | YouTube Gucci This Gucci That .jpg Redacted | OMG_GIRLZ2742 |
| 210 | YouTube Where the Boys At.jpg | OMG_GIRLZ2743 |
| 211 | https-www.youtube.com-watch-v- 6GSyrnsn4WI-Apr-13-22-09-14-33-GMT-0500-(CDT)_0.mp4 | OMG_GIRLZ2744 |
| 211a | Clip (0 to 20 seconds) from https-www. youtube.comwatch-v-6GSyrnsn4WI-Apr-13-22-09-14-33-GMT-0500-(CDT)_0.mp4 | OMG- GIRLZ2 744 |
| 211b | Screen shots from https- www.youtube.com-watch-v-6GSymsn4WI-Apr-13-22-09-14-33-GMT-0500-(CDT) 0.mp4 | OMG- GIRLZ2 744 |
| 212 | https-www.youtube.com-watch-v- xb81_vJWMc0-Apr-13-22-00-34-14-GMT-0500-(CDT)_0.mp4 | OMG_GIRLZ2745 |
| 213 | I06 & Park Camo Pants (2).jpg | OMG_GIRLZ2843 |
| 214 | I06 & Park Camo Pants (3).jpg | OMG_GIRLZ2844 |
| 215 | 2012 Bravado Contract.pdf | OMG_GIRLZ2845 |
| 216 | 2013 Taxes Money Team Enterprises.pdf | OMG_GIRLZ2862 |
| 217 | 2018 Reunion Look.jpg | OMG_GIRLZ2916 |
| 218 | Gold Dress from 'Love Jones' Party (1).jpg | OMG_GIRLZ2917 |
| 219 | Gold Dress from 'Love Jones' Party (2).jpg | OMG_GIRLZ2918 |
| 220 | IMG 0046.PNG - | OMG_GIRLZ2919 |
| 221 | IMG 0047.JPG - | OMG_GIRLZ2920 |

10

| 222 | IMG_0048.JPG - | OMG_GIRLZ2921 |
| 223 | IMG_0052.jpg | OMG_GIRLZ2922 |
| 224 | IMG_0053.JPG | OMG_GIRLZ2923 |
| 225 | IMG_6180.jpg | OMG_GIRLZ2924 |
| 226 | Pinterest OMG Girlz Dolls 2.ipeg | OMG_GIRLZ2925 |
| 227 | Pinterest OMG Girlz Dolls 3.jpg | OMG_GIRLZ2926 |
| 228 | Pinterest OMG Girlz Dolls.jpg | OMG_GIRLZ2927 |
| 229 | Ponytails and Gucci Visor (1).jpg | OMG_GIRLZ2928 |
| 230 | Ponytails and Gucci Visor (2).jpg | OMG_GIRLZ2929 |
| 231 | Robinson C. (2010-2015) OMG Girlz. qtpossieyahoo.com.pdf | OMG_GIRLZ2930 |
| 232 | Xscape Group Photo (Facebook).jpg | OMG_GIRLZ2997 |
| 233 | 106 & Park Camo Pants (l).jpg | OMG_GIRLZ2998 |
| 234 | BabyHeiressShower.jpg | OMG_GIRLZ2999 |
| 235 | Z32.png | OMG_GIRLZ3000 |
| 236 | 233.png | OMG_GIRLZ3001 |
| 237 | 234.png | OMG_GIRLZ3002 |
| 238 | Z35.png | OMG_GIRLZ3003 |
| 239 | Z36.png | OMG_GIRLZ3004 |
| 240 | Z37.png | OMG_GIRLZ3005 |
| 241 | Z38.png | OMG_GIRLZ3006 |
| 242 | Z39.png | OMG_GIRLZ3007 |
| 243 | Z40.png | OMG_GIRLZ3008 |
| 244 | Z41.png | OMG_GIRLZ3009 |
| 245 | Z42.png | OMG_GIRLZ3010 |
| 246 | z43.png | OMG_GIRLZ3011 |
| 247 | Z44.png | OMG_GIRLZ3012 |
| 248 | Z45.png | OMG_GIRLZ3013 |
| 249 | Z46.png | OMG_GIRLZ3014 |
| 250 | Z47.png | OMG_GIRLZ3015 |
| 251 | Z48.png | OMG_GIRLZ3016 |
| 252 | Z49.png | OMG_GIRLZ3017 |
| 253 | Z50.png | OMG_GIRLZ3018 |
| 254 | Z51.png | OMG_GIRLZ3019 |
| 255 | Z52.png | OMG_GIRLZ3020 |
| 256 | Z53.png | OMG_GIRLZ3021 |
| 257 | Z54.png | OMG_GIRLZ3022 |
| 258 | Z55.png | OMG_GIRLZ3023 |

JOINT THIRD AMENDED EXHIBIT LIST

| 259 | Z56.png | OMG_GIRLZ3024 |
|---|---|---|
| 260 | Z57.png | OMG_GIRLZ3025 |
| 261 | Fan 1.png | OMG_GIRLZ3026 |
| 262 | Ml.png | OMG_GIRLZ3027 |
| 262.B | Ml.png - Redacted | OMG_GIRLZ3027 |
| 262.CF | Ml.png - Redacted | OMG_GIRLZ3027 |
| 263 | M2.png | OMG_GIRLZ3028 |
| 263.C | M2.png - Redacted | OMG_GIRLZ3028 |
| 263.CF | M2.png - Redacted | OMG_GIRLZ3028 |
| 264 | TSRl.png | OMG_GIRLZ3029 |
| 265 | TSR2.png | OMG_GIRLZ3030 |
| 266 | TSR3.png | OMG_GIRLZ3031 |
| 267 | TSR4.png | OMG_GIRLZ3032 |
| 268 | TSR5.png [Redacted] | OMG_GIRLZ3033 |
| 268.A | TSR5.png - Redacted | OMG_GIRLZ3033 |
| 269 | TSR6.png | OMG_GIRLZ3034 |
| 270 | TSR7.png | OMG_GIRLZ3035 |
| 271 | TSRS.png | OMG_GIRLZ3036 |
| 272 | TSR9.png | OMG_GIRLZ3037 |
| 272.CF | TSR9.png - Redacted | OMG_GIRLZ3037 |
| 273 | TSRI0.png | OMG_GIRLZ3038 |
| 274 | TSR11.png | OMG_GIRLZ3039 |
| 274.CF | TSR11.png - Redacted | OMG_GIRLZ3039 |
| 275 | TSR12.png | OMG_GIRLZ3040 |
| 275.CF | TSR12.png - Redacted | OMG_GIRLZ3040 |
| 276 | TSR13.png | OMG_GIRLZ3041 |
| 276.CF | TSR13.png - Redacted | OMG_GIRLZ3041 |
| 277 | TSR14.png | OMG_GIRLZ3042 |
| 278 | TSR15.png | OMG_GIRLZ3043 |
| 279 | TSR16.png | OMG_GIRLZ3044 |
| 280 | TSR17.png | OMG_GIRLZ3045 |
| 281 | TSR18.png | OMG_GIRLZ3046 |
| 282 | TSR19.png | OMG_GIRLZ3047 |
| 282.CF | TSR19.png - Redacted | OMG_GIRLZ3047 |
| 283 | TSR20.png | OMG_GIRLZ3048 |
| 284 | TSR21.png | OMG_GIRLZ3049 |
| 285 | Z3.png | OMG_GIRLZ3050 |
| 286 | Z4.png | OMG_GIRLZ3051 |
| 287 | Z5.png | OMG_GIRLZ3052 |
| 288 | Z6.png | OMG_GIRLZ3053 |

JOINT THIRD AMENDED EXHIBIT LIST

| 289 | Z7.png | OMG_GIRLZ3054 |
|---|---|---|
| 290 | Z8.png | OMG_GIRLZ3055 |
| 291 | Z9.png | OMG_GIRLZ3056 |
| 292 | Z10.png | OMG_GIRLZ3057 |
| 293 | Z11.png | OMG_GIRLZ3058 |
| 293.S | Z11.png - Redacted | OMG_GIRLZ3058 |
| 294 | Z12.png | OMG_GIRLZ3059 |
| 295 | Z13.png | OMG_GIRLZ3060 |
| 296 | Z14.png | OMG_GIRLZ3061 |
| 297 | Z15.png | OMG_GIRLZ3062 |
| 298 | Z16.png | OMG_GIRLZ3063 |
| 299 | Z17.png | OMG_GIRLZ3064 |
| 300 | Z18.png | OMG_GIRLZ3065 |
| 300.S | Z18.png - Redacted | OMG_GIRLZ3065 |
| 301 | Z19.png | OMG_GIRLZ3066 |
| 302 | Z20.png | OMG_GIRLZ3067 |
| 303 | Z21.png | OMG_GIRLZ3068 |
| 304 | Z22.png | OMG_GIRLZ3069 |
| 305 | Z23.png | OMG_GIRLZ3070 |
| 306 | Z24.png | OMG_GIRLZ3071 |
| 307 | Z25.png | OMG_GIRLZ3072 |
| 308 | Z26.png | OMG_GIRLZ3073 |
| 309 | Z27.png | OMG_GIRLZ3074 |
| 310 | Z28.png | OMG_GIRLZ3075 |
| 311 | Z29.png | OMG_GIRLZ3076 |
| 311.CF | Z29.png - Redacted | OMG_GIRLZ3076 |
| 312 | Z30.png | OMG_GIRLZ3077 |
| 313 | Z31.png | OMG_GIRLZ3078 |
| 314 | Fan 1.png | OMG_GIRLZ3079 |
| 314.S | Fan 1.png - Redacted | OMG_GIRLZ3079 |
| 315 | fbzl.jpg | OMG_GIRLZ3080 |
| 316 | InstagramFan1.pdf | OMG_GIRLZ3081 |
| 317 | MajorIG 11.png | OMG_GIRLZ3082 |
| 317.A | MajorIG 11.png - Redacted | OMG_GIRLZ3082 |
| 318.A | MajorIG 11.png -Redacted | OMG_GIRLZ3083 |
| 319 | MajorIG10.png | OMG_GIRLZ3084 |
| 320 | MajorIG12.jpg | OMG_GIRLZ3085 |
| 320.B | MajorIG12.jpg - Redacted | OMG_GIRLZ3085 |
| 320.C | MajorIG12.jpg - Redacted | OMG_GIRLZ3085 |
| 321 | MajorIG12.png | OMG_GIRLZ3086 |

JOINT THIRD AMENDED EXHIBIT LIST

| 322 | MajorIG13.jpg | OMG_GIRLZ3087 |
|---|---|---|
| 322.CF | MajorIG13.jpg - Redacted | OMG_GIRLZ3087 |
| 322.B | MajorIG13.jpg - Redacted | OMG_GIRLZ3087 |
| 322.C | MajorIG13.jpg - Redacted | OMG_GIRLZ3087 |
| 322.CF | MajorIG13.jpg - Redacted | OMG_GIRLZ3087 |
| 323 | MajorIG14.jpg | OMG_GIRLZ3088 |
| 323.B | MajorIG14.jpg - Redacted | OMG_GIRLZ3088 |
| 323.C | MajorIG14.jpg - Redacted | OMG_GIRLZ3088 |
| 324 | MajorIG15.jpg | OMG_GIRLZ3089 |
| 324.C | MajorIG15.jpg - Redacted | OMG_GIRLZ3089 |
| 325 | MajorIG16.jpg | OMG_GIRLZ3090 |
| 325.CF | MajorIG16.jpg - Redacted | OMG_GIRLZ3090 |
| 325.B | MajorIG16.jpg - Redacted | OMG_GIRLZ3090 |
| 326 | MajorIG16.png | OMG_GIRLZ3091 |
| 327 | MajorIGl7.jpg | OMG_GIRLZ3092 |
| 327.A | MajorIGl7.jpg - Redacted | OMG_GIRLZ3092 |
| 327.B | MajorIGl7.jpg - Redacted | OMG_GIRLZ3092 |
| 327.CF | MajorIGl7.jpg - Redacted | OMG_GIRLZ3092 |
| 328 | MajorIG18.jpg | OMG_GIRLZ3093 |
| 328.C | MajorIG18.jpg - Redacted | OMG_GIRLZ3093 |
| 329 | MajorIG19.jpg | OMG_GIRLZ3094 |
| 330 | MajorIG2-1.png | OMG_GIRLZ3095 |
| 331 | MajorIG2.png | OMG_GIRLZ3096 |
| 332 | MajorIG20.jpg | OMG_GIRLZ3097 |
| 332.B | MajorIG20.jpg - Redacted | OMG_GIRLZ3097 |
| 332.CF | MajorIG20.jpg - Redacted | OMG_GIRLZ3097 |
| 333 | MajorIG2l .jpg | OMG_GIRLZ3098 |
| 333.CF | MajorIG2l .jpg - Redacted | OMG_GIRLZ3098 |
| 334 | MajorIG22.jpg | OMG_GIRLZ3099 |
| 334.B | MajorIG22.jpg - Redacted | OMG_GIRLZ3099 |
| 334.C | MajorIG22.jpg - Redacted | OMG_GIRLZ3099 |
| 335 | MajorIG23.jpg | OMG_GIRLZ3100 |
| 336 | MajorIG24.jpg | OMG_GIRLZ3101 |
| 337 | MajorIG25.jpg | OMG_GIRLZ3102 |
| 338 | MajorIG26.jpg | OMG_GIRLZ3103 |
| 339 | MajorIG27.jpg | OMG_GIRLZ3104 |
| 340 | MajorIG3.jpg | OMG_GIRLZ3105 |
| 341 | MajorIG4.png | OMG_GIRLZ3106 |
| 342 | MajorGS.png | OMG_GIRLZ3107 |
| 343 | MajorIG6.png | OMG_GIRLZ3108 |

JOINT THIRD AMENDED EXHIBIT LIST

| 343.CF | MajorIG6.png | OMG_GIRLZ3108 |
| 344 | MajorIG7.png | OMG_GIRLZ3109 |
| 345 | MajorIG8.png | OMG_GIRLZ3110 |
| 345.CF | MajorIG8.png - Redacted | OMG_GIRLZ3110 |
| 346 | poll.jpg | OMG_GIRLZ3111 |
| 347 | RayRay1 .jpg | OMG_GIRLZ3112 |
| 348 | RayRay2.jpg | OMG_GIRLZ3113 |
| 349 | RayRay3.jpg | OMG_GIRLZ3114 |
| 350 | rock box picture.jpg | OMG_GIRLZ3115 |
| 351 | tinypicl .jpg | OMG_GIRLZ3116 |
| 351.A | tinypic1.jpg Redacted | OMG_GIRLZ3116 |
| 351.CF | tinypic1.jpg Redacted | OMG_GIRLZ3116 |
| 352 | tinypicl 0.jpg | OMG_GIRLZ3117 |
| 353 | tinypic2.jpg | OMG_GIRLZ3118 |
| 353.CF | tinypic2.jpg - Redacted | OMG_GIRLZ3118 |
| 354 | tinypic3.jpg | OMG_GIRLZ3119 |
| 354.B | tinypic3.jpg - Redacted | OMG_GIRLZ3119 |
| 355 | tinypic4.jpg | OMG_GIRLZ3120 |
| 355.CF | tinypic4.jpg - Redacted | OMG_GIRLZ3120 |
| 356 | tinypic5.jpg | OMG_GIRLZ3121 |
| 357 | tinypic6.jpg | OMG_GIRLZ3122 |
| 357.CF | tinypic6.jpg | OMG_GIRLZ3122 |
| 358 | tinypic7.jpg | OMG_GIRLZ3123 |
| 358.CF | tinypic7.jpg - Redacted | OMG_GIRLZ3123 |
| 358.X | tinypic7.jpg - Redacted | OMG_GIRLZ3123 |
| 359 | tinypic8.jpg (comments redacted) | OMG_GIRLZ3124 |
| 360 | tinypic9.jpg | OMG_GIRLZ3125 |
| 361 | xscapel.jpg (comments redacted) | OMG_GIRLZ3126 |
| 362 | xscape2.jpg | OMG_GIRLZ3127 |
| 362.S | xscape2.jpg | OMG_GIRLZ3127 |
| 363 | xscape3.jpg | OMG_GIRLZ3128 |
| 363.S | xscape3.jpg | OMG_GIRLZ3128 |
| 364 | xscape4.jpg | OMG_GIRLZ3129 |
| 365 | xscape5.jpg | OMG_GIRLZ3130 |
| 365.CF | xscape5.jpg | OMG_GIRLZ3130 |
| 366 | xscape6.jpg | OMG_GIRLZ3131 |
| 367 | xscape7.jpg | OMG_GIRLZ3132 |
| 368 | xscape8.jpg | OMG_GIRLZ3133 |

15

JOINT THIRD AMENDED EXHIBIT LIST

| 369 | Zl.png | OMG_GIRLZ3134 |
|---|---|---|
| 370 | Chartmetric The OMG Girlz Social Stats.pdf | OMG_GIRLZ3135 |
| 371 | Chartmetric    The | OMG_GIRLZ3139 |
| 372 | Chartmetric _ The OMG Girlz - TikTok.pdf | OMG_GIRLZ3143 |
| 373 | Chartmetric _ The OMG Girlz cities.pdf | OMG_GIRLZ3145 |
| 374 | Chartmetric _ The OMG Girlz.pdf | OMG_GIRLZ3149 |
| 375 | omggirlz l .jpg | OMG_GIRLZ3153 |
| 376 | omggirlz2.jpg | OMG_GIRLZ3154 |
| 377 | omggirlz3.jpg | OMG_GIRLZ3155 |
| 378 | omggirlz4.jpg | OMG_GIRLZ3156 |
| 379 | TinyIG1-1.jpg | OMG_GIRLZ3157 |
| 380 | TinyIG1-2.jpg | OMG_GIRLZ3158 |
| 381 | TinyIG1-3.jpg | OMG_GIRLZ3159 |
| 382 | TinyIG1-4.jpg | OMG_GIRLZ3160 |
| 382.1 | TinyIG1-4.jpg - Redacted | OMG GIRLZ3160 |
| 383 | TinyIG2-1.jpg | OMG_GIRLZ3161 |
| 384 | TinyIG3-l .jpg | OMG_GIRLZ3162 |
| 385 | https-www.youtube.com-watch-v-UfbCsu1DwRI-Apr-22-22-12-46- 27-GMT-0500-(CDT)_0.mp4 | OMG_GIRLZ3163 |
| 385a | Screen shot from https- www.youtube.com- watch-v- UfbCsulDwRI- Apr-22-22-12-46- 27-GMT-0500-(CDT)_0.mp4 | OMG GIRLZ3163 |
| 386 | Zonnique And Tiny Harris Accuse Doll Company Of Copying OMG Girlz's Look.pdf | OMG_GIRLZ3164 |
| 387 | MTVN_BALA-#844047-v2 Overall_-_Talent-_Clifford_J  Harris_Jr  p_k_a_T_I_;Tameka_Harris_p_k_a_Tiny. PDF | OMG_GIRLZ3184 |
| 388 | MTVN_BALA-#1023087-v4 Execution Copy-Tameka_Harris_(pka_Tiny)_-_Overall_Deal_Amendment (003).Execution Copy.02 09 17.pdf | OMG_GIRLZ3230 |

JOINT THIRD AMENDED EXHIBIT LIST

| 389 | MTVN_BALA-#1023087-v4 Execution Copy-Tameka_Harris_(pka_Tiny)-_Overall_Deal_Amendment (003).Execution Copy.02 09 17[1].pdf | OMG_GIRLZ3232 |
| 390 | MTVN_BALA-#1145075-v1-T_I_&_Tiny_The_Family_Hustl e_-_VH1-_7th_Cycle_Pi.   PDF | OMG_GIRLZ3234 |
| 391 | MTVN_BALA-_1141835-v1-Tameka_Harris_(pka_Tiny)-_VH1-_Overall_Deal_Amendment-_Executed_Copy_(003).[1].pdf | OMG_GIRLZ3235 |
| 392 | Notice of Irrevocable Assignment and Direction to Pay_51 Minds_v2 Exuection Copy.02 09 17.pdf | OMG_GIRLZ3238 |
| 393 | TI - Tameka_Harris Sideletter 2.Execution Copy.02 09 17.pdf | OMG_GIRLZ3240 |
| 394 | FHS 5_Minor Direction to Pay.pdf | OMG_GIRLZ3242 |
| 395 | Instagram  1 .jpg (Redacted) | OMG_GIRLZ3244 |
| 396 | Instagram 2.jpg (Redacted) | OMG_GIRLZ3245 |
| 397 | Instagram 3.jpg | OMG_GIRLZ3246 |
| 398 | Instagram 4.jpg | OMG_GIRLZ3247 |
| 399 | Instagram 5.jpg | OMG_GIRLZ3248 |
| 400 | Instagram 6.jpg | OMG_GIRLZ3249 |
| 401 | MGpic.jpg | OMG_GIRLZ3250 |
| 402 | Poll2.jpg (Redacted) | OMG_GIRLZ3251 |
| 403 | OMGGirlz_3252.pdf (Stipulated) | OMG_GIRLZ3252 |
| 404 | Email from Blanche Consorti re Bhaddie skirt | MGAE0218407 |
| 405 | Blanche Consorti Email re inspiration for Bhaddie (Gaga and Eilish) | MGAE0207440 |
| 406 | Buzzfeed article re Mucci | |
| 407 | Blanche Consorti email re OMG Girlz confusion | MGAE026328 |
| 407.1 | | None |

17
JOINT THIRD AMENDED EXHIBIT LIST

| 408 | Mood Boards for Diva, Queen Bee, NeonQT,MC Swag | MGAE207095 |
|---|---|---|
| 409 | red-soft-loc-s-doll-blue-white- lace-gown.png | MGAE0166079 |
| 410 | OMG Dolls Catalogue f19-s22 | N/A |
| 412 | Consorti Email re Brainstorming and dolls inspirations | MGAE207309 |
| 413 | Consorti Email re Brainstorming and branding/marketing | MGAE207301 |
| 414 | Consorti email re F21 Tentpole meeting | MGAE207323 |
| 415 | Consorti email re Bhaddie art issues Email re Bhaddie<br>Art for Review | MGAE0218608 |
| 416 | Mood board for OMG Dolls | MGAE207120 |
| 417 | IMG_8362.jpeg<br>Blanche Consorti boyfriend picture | MGAE0207114 |
| 419 | Bruce Isaacson<br>published article re question phrasing | Bruce Isaacson Depo., Exhibit 3 |
| 420 | Bruce Isaacson published article-<br>Three critical questions | Bruce Isaacson Depo., Exhibit 4 |
| 421 | Walmart Search "OMG Girlz" | Bruce Isaacson Depo., Exhibit 5 |
| 422 | Target Search<br>"OMG Girlz" | Bruce Isaacson Depo., Exhibit 6 |
| 423 | Bruce Isaacson Paper- Importance of Aided Awareness | Bruce Isaacson Depo., Exhibit 7 |
| 424 | Mood Board: Ferocious | MGAE0165635 |
| 425 | Bhad Ghurl Mood Board | MGAE165539 |
| 426 | Images of OMG Girlz compared to OMG Dolls | Carlos Borja Depo., Exhibit 4 |
| 427 | December 2019 Offsite Slides (Stipulated) | MGAE118387 |
| 428 | Chelsea Green Email re Queen Bee and Rihanna reference | MGAE177036 |
| 429 | F2 1 Brainstorm recap email with Chelsea Green, Blanche Consorti, Rachel Moshe,and Paula Garcia | MGAE0207145 |

18

| | | | |
|---|---|---|---|
| 430 | Youtube Screenshot Flo Milli Music Video referencing OMG Girlz | Chelsea Green Depo, Exhibit 7 |
| 431 | Genius webpage printout explaining Flo Milli Lyrics | Chelsea Green Depo, Exhibit 8 |
| 432 | Gilbert Key Linkedin page | Gilbert Key Depo, Exhibit 2 |
| 433 | 12-8-2020 Cease and Desist Letter to MGA | Isaac Larian Depo., Exhibit 1 |
| 434 | Larian Response Tweet to Mucci 6/18/20 | Isaac Larian Depo., Exhibit 3 |
| 435 | Daily Mail Article re MGA and Studio Mucci Controversy with tweets | Isaac Larian Depo., Exhibit 4 |
| 436 | Comparison of Mucci with Rainbow Raver doll | Isaac Larian Depo., Exhibit 5 |
| 437 | White Outfit Chillax and OMG Girlz side by side | Isaac Larian Depo., Exhibit 8 |
| 438 | Comparison Images OMG Dolls and OMG Girlz | Isaac Larian Depo., Exhibit 10 |
| 439 | OMG Sales data 2019-2022 | MGAE0126318 |
| 440 | Larian Email re market research and demographics | MGAE0126484 |
| 441 | LOL Surprise! Homepage | Isaac Larian Depo., Exhibit 14 |
| 442 | LOL Surprise Top Secret/OMG Character Preference Final Report | MGAE118505 |
| 443 | Sample List to send to LA 10-19-2020 | MGAE004123 |
| 444 | Kotomi Nanjo Linkedin page | Kotomi Nanjo Depo., Exhibit 1 |
| 445 | L.O.L. Surprise Marketing Movie Outline and Unboxing Videos | MGAE000554 |
| 446 | Rocker Boi and Punk Grrrl Doll Listing BestBuy | Kotomi Nanjo Depo., Exhibit 4 |
| 447 | Marketing Creative Brief - Packaging | MGAE125914 |
| 448 | Document with Link to Stephens November 2020 Interview on Youtube re Doll Designs | Lora Stephens Depo, Exhibit 3 |

JOINT THIRD AMENDED EXHIBIT LIST

| 449 | Rainbow High Jade Hunter Design Inspirations and Billie Eilish Comparison | Lora Stephens Depo, Exhibit 4 |
|---|---|---|
| 450 | OMG Girlz images | Lora Stephens Depo, Exhibit 5 |
| 451 | Lora Stephens Tweets re Studio Mucci Allegations | Lora Stephens Depo, Exhibit 7 |
| 452 | OMG Girlz Reunion Look 2018 | Maggie Wong Depo., Exhibit 2 |
| 453 | Maggie Wong LinkedIn page | Maggie Wong Depo., Exhibit 4 |
| 454 | LOL Surprise Tots 2D art | MGAE000002 |
| 455 | LOL Surprise Tots 2D art- Fierce, Metal Babe, GooGoo Queen | MGAE0000012 |
| 456 | Bhad Ghurl Packaging 2 | Maggie Wong Depo., Exhibit 7 |
| 457 | Bhad Ghurl Packaging 1 | Maggie Wong Depo., Exhibit 8 |
| 458 | Lady Gaga Soda Can Rollers 1 | Maggie Wong Depo., Exhibit 9 |
| 459 | Lady Gaga Soda Can Rollers 2 | Maggie Wong Depo., Exhibit 10 |
| 460 | Suite Princess Doll Wiki Page | Paula Garcia Depo., Exhibit 3 |
| 461 | Nicky Hilton Holding LOL Surprise Doll | Paula Garcia Depo., Exhibit 8 |
| 462 | Paula Garcia email re OMG Remix Rock packaging | MGAE000405 |
| 463 | Paula Garcia Patents List | Paula Garcia Depo., Exhibit 10 |
| 464 | Garcia re FMA Schedule | MGAE016942 |
| 465 | Email re LOL Moms | MGAE0126318 |
| 466 | Garcia Email re updated costs | MGAE016368 |
| 467 | MGA email request for sample list | MGAE004121 |
| 468 | Article- Poetic Brands Teams with MGA | Pedro Crisanti Depo. (Pt. 1), Exhibit 6. |
| 469 | Article- a brief cultural history of Bratz | Pedro Crisanti Depo. (Pt. 1), Exhibit 7 |

JOINT THIRD AMENDED EXHIBIT LIST

| 470 | Rachel Moshe LinkedIn Page | Rachel Moshe Depo., Exhibit 1 |
|---|---|---|
| 471 | MGA market research and strategy email | MGAE0126497 |
| 473 | Rocker Boi and Punk Grrrl packaging picture | Rachel Moshe Depo., Exhibit 7 |
| 474 | emails re OMG Rock remix design and packaging changes | MGAE000386 |
| 475 | PunkGrrrl packaging | MGAE000392 |
| 476 | OMG Unboxing Video Screenshot | Rachel Moshe Depo., Exhibit 14 |
| 477 | Costco Exclusive Request Form | MGAE016851 |
| 478 | Walmart Exclusive | MGAE125620 |
| 479 | LOL Surprise Moms Shopper Study (Wave 5) | MGAE126407 |
| 480 | Email from Nick Contreras re Winter Disco Sales | MGAE014799 |
| 481 | Email from P. Garcia to Contreras re F20 LOL POGs | MGAE012509 |
| 482 | Email from Rachel Moshe to Blanche Consorti re F21 Brainstorm | MGAE0168903 |
| 483 | Mindless Behavior Comparison Images | |
| 484 | Email Re: LOL Plan for this and next week | MGAE0207290 |
| 485 | Blanche Consorti Email re Delivery Song #2 | MGAE0218659 |
| 486 | Email re Bhaddie Art for Review | MGAE0218608 |
| 487 | Email from Charity Daw to Blanche Consorti re Delivery Song #2 | MGAE0218520 |
| 488 | email re OMG S21 Inspo | MGAE207389 |
| 489 | Email to Consorti re LOL Dance Off OMGNames | MGAE207350 |
| 490 | Email to Consorti re LOL Dance Off OMGNames | MGAE207328 |
| 491 | Fierce Super Surprise Hair Design FierceHair.ai | MGAE0165505 |
| 492 | Lady Gaga Social Media Photo | MGAE168665 |

21

JOINT THIRD AMENDED EXHIBIT LIST

| 493 | S20 OMG Spring Fling Design Image Spring Fling Drag Racer PM.jpg | MGAE0168587 |
| 494 | Doll Sample Image | MGAE168582 |
| 495 | Email re Remix Super Surprise from Boria to Consorti | MGAE169422 |
| 496 | Diva Mood Board | MGAE165919 |
| 497 | Stardust Queen 2D Design Art S21OMGDance_StardustQueen.ai | MGAE0166022 |
| 498 | Dolls 2D artwork Crew.ai | MGAE0167006 |
| 499 | Email re OMG Doll Core 2.8 Asst Wave 2 | MGAE126213 |
| 500 | Doll Diversity Study Barbie v. OMG (Cover and Pgs 7, 9, 12)1 | MGAE126499 |
| 501 | Larian Email re OMG sales | MGAE0126084 |
| 502 | Larian email re LOL/OMG Issues | MGAE028583 |
| 503 | Dr. Susan McDonald Rebuttal Expert Report | Declaration of Erin Ranahan ISO Opposition to MSJ, Exhibit N |
| 504 | May 2022 executed OMG Girlz interest | |
| 505 | Emails re OMG Rock remix packaging | MGAE000365 |
| 506 | Haviland December 2021 Cease and Desist Letter to MGA re Dolls | Declaration of Erin Ranahan ISO Motions in Limine, Exhibit E |
| 507 | Mattel Inc., Offer of Proof Regarding Larian's Spoliation, Dkt No. 9843, Case 2:04-cv-09049-DOC-RNB | Declaration of Erin Ranahan ISO Spoliation Motion, Exhibit CC |
| 508 | Report and Recommendation of Electronic Discovery Special Master (12/24/09), Dkt. No. 7404, Case 2:04-cv-09049-DOC-RNB | Declaration of Erin Ranahan ISO Spoliation Motion, Exhibit DD |
| 509 | Entertainment Questions Slides | MGAE0126489 |
| 510 | MGA Entertainment v Clifford Harris - Non Party Market Track LLC's response to subpoena for documents.pdf | OMG_GIRLZ2746 |

JOINT THIRD AMENDED EXHIBIT LIST

| 511 | MT-MGA000l - MT-MGA0086.pdf | OMG_GIRLZ2754 |
| 512 | [EXT] LOL Surprise OMG Movie dolls ad test.pdf | OMG_GIRLZ2840 |
| 513 | image00 l.png | OMG_GIRLZ2842 |
| 514 | IO - 25233 - Girls Study - URGENT.pdf | PRO_0001 |
| 515 | IO - 25233 LOL Moms Shopper Study.pdf | PRO_0018 |
| 516 | IO 25233 - Final Data.xlsx | PRO_0058 |
| 517 | LOL Moms Shopper Study 10.13.19 (client).pdf | PRO_0059 |
| 518 | LOL Moms Shopper Study 10.14.19 (client).pdf | PRO_0066 |
| 519 | LOL Moms Shopper Study 10.14.19 V1.pdf | PRO_0074 |
| 520 | LOL Moms Shopper Study 10.14.19 V2.pdf | PRO_0082 |
| 521 | LOL Moms Shopper Study 10.14.19 V3.pdf | PRO_0090 |
| 522 | LOL Moms Shopper Study 10.14.19 V4.pdf | PRO_0098 |
| 523 | LOL Moms Shopper Study 10.15.19 (client).pdf | PRO_0106 |
| 524 | LOL Moms Shopper Study 10.15.19 V5.1.pdf | PRO_0114 |
| 525 | LOL Moms Shopper Study 10.15.19 V6.pdf | PRO_0122 |
| 526 | LOL Moms Shopper Study 10.17.19 (client).pdf | PRO_0130 |
| 527 | LOL Moms Shopper Study 10.17.19 v7.pdf | PRO_0139 |
| 528 | LOL Moms Shopper Study 10.17.19 v8.pdf | PRO_0147 |
| 529 | IO-39493 LOL Moms Ethnic Oqs 12.14.2020.xlsx | PRO_0156 |
| 530 | IO-39493 LOL Moms Wave 4 (Ethnic only) FINAL DATA 12.14.2020 (1).xlsx | PRO_0157 |

JOINT THIRD AMENDED EXHIBIT LIST

| 531 | Io-39493 LOL Moms Wave 4 (Ethnic only) SOFT LAUNCH DATA 12.02.2020.xlsx | PRO_0158 |
|---|---|---|
| 532 | IO-39493 LOL MomsDads Wave 4 Ethnic 11.21.2020.pdf | PRO_0159 |
| 533 | IO-39493 LOL SURPRISE! Ethnic Wave 4.pdf | PRO_0185 |
| 534 | 32465 - LOL Mom Study Wave 2 Qnaire.pdf | PRO_0200 |
| 535 | 32465 - LOL Mom Study Wave 2.pdf | PRO_0204 |
| 536 | 32465 - LOL Moms Shopper Study Wave 2 5.21.2020.pdf | PRO_0214 |
| 537 | 32465 - LOL Moms Shopper Study Wave 2 v2 5.21.2020.pdf | PRO_0224 |
| 538 | 32465 - LOL Moms Shopper Study Wave 2v3 5.23.20.pdf | PRO_0234 |
| 539 | 32465 - LOL Moms Shopper Study Wave 2v4 5.23.2020.pdf | PRO_0244 |
| 540 | IO-32465 LOL Moms Study Wave 2 05.29.20 v1 (1).xlsx | PRO_0254 |
| 541 | IO - 36857 LOL Mom Study Wave 3.pdf | PRO_0255 |
| 542 | IO - 36857 LOL Moms Wave 3 Programming 09.29.2020.pdf | PRO_0290 |
| 543 | IO - 36857 LOL Moms Wave 3 Programming 10.07.2020.pdf | PRO_0313 |
| 544 | IO - 36857 LOL Shopper Study Wave 3.pdf | PRO_0339 |
| 545 | IO-36857 LOL Mom SOFT LAUNCH DATA 10.07.2020.xlsx | PRO_0362 |
| 546 | 43226_DQ_02.28.2021.pdf | PRO_0363 |
| 547 | IO-43226 LOL Email update to client.pdf | PRO_0364 |
| 548 | IO-43226 LOL Moms Wave 5 - More countries.pdf | PRO_0366 |
| 549 | IO-43226 LOL Moms Wave 5 Final Data 03.16.21.xlsx | PRO_0394 |
| 550 | IO-43226 LOL Moms Wave 5 SL Data 02.26.21.xlsx | PRO_0395 |

JOINT THIRD AMENDED EXHIBIT LIST

| 551 | IO-43226 SAMPLE INTERNAL - MGAE LOL Moms Wave 5 Multi country.pdf | PRO_0396 |
|-----|-----|-----|
| 552 | LOL Moms Ban1 v4.xlsx | PRO_0411 |
| 553 | LOL Moms Intl 04.26.21 v8.pdf | PRO_0412 |
| 554 | LOL Moms Study Wave 5 (DE, FR & | PRO_0429 |
| 555 | 50450 LOL Moms Wave 5 July 2021 Qnr V1.1.pdf | PRO_0431 |
| 556 | 50450 LOL Moms Wave 5 July 2021 Qnr V1.2.pdf | PRO_0453 |
| 557 | 50450 LOL Moms Wave 5 July 2021 Qnr V1.pdf | PRO_0475 |
| 558 | 50450 LOL Moms Wave 5 July 2021 Qnr V2.pdf | PRO_0497 |
| 559 | 50450 LOL Moms Wave 5 July 2021 Qnr V3.pdf | PRO_0519 |
| 560 | 50450 LOL Moms Wave 6 July 2021 - from MGA.pdf | PRO_0541 |
| 561 | IO - 50450 Email update to client.pdf | PRO_0563 |
| 562 | IO - 50450 LOL Moms Wave 5 July 2021 Qnr V4.pdf | PRO_0564 |
| 563 | IO - 50450 LOL Moms Wave 5 July 2021.pdf | PRO_0587 |
| 564 | IO - 50450 Prior LOL Moms Quotas for MGA (IO-25233 Oct 2019).pdf | PRO_0596 |
| 565 | IO - 50450 Prior LOL Moms Quotas for MGA (IO-32465 May 2020).pdf | PRO_0598 |
| 566 | IO - 50450 Prior LOL Moms Quotas for MGA (IO-36857 Oct 2020).pdf | PRO_0600 |
| 567 | IO 54190 LOL Fashion Test.pdf | PRO_0601 |
| 568 | LOLtentpole Qnaire 11.1.21 - Brand Inventory.pdf | PRO_0639 |
| 569 | LOLtentpole Qnaire 11.1.21 - Cells.pdf | PRO_0641 |
| 570 | LOLtentpole Qnaire 11.1.21 - Child Participation.pdf | PRO_0642 |

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| **571** | LOLtentpole Qnaire 11.1.21 - Entertainment.pdf | PRO_0643 |
| **572** | LOLtentpole Qnaire 11.1.21 - Executions.pdf | PRO_0645 |
| **573** | LOLtentpole Qnaire 11.1.21 - Fashion Qs.pdf | PRO_0649 |
| **574** | LOLtentpole Qnaire 11.1.21 - Outline.pdf | PRO_0652 |
| **575** | LOLtentpole Qnaire 11.1.21 - Parents.pdf | PRO_0653 |
| **576** | LOLtentpole Qnaire 11.1.21 - Screener.pdf | PRO_0654 |
| **578** | OMG Girlz Image A | |
| **579** | OMG Girlz Image B | N/A |
| **580** | OMG Girlz Image C | N/A |
| **581** | OMG Girlz Image D | |
| **582** | OMG Girlz Image E | N/A |
| **583** | OMG Girlz Image F | N/A |
| **584** | OMG Girlz Image G | N/A |
| **585** | OMG Girlz Image H | |
| **586** | OMG Girlz Image I | |
| **587** | OMG Girlz Image J | N/A |
| **588** | OMG Girlz Image K | N/A |
| **589** | OMG Girlz Image L | |
| **590** | OMG Girlz Image M | |
| **591** | OMG Girlz Image N | N/A |
| **592** | OMG Girlz Image K | N/A |
| **593** | OMG Girlz Image O | |
| **594** | OMG Girlz Image P | |
| **595** | OMG Girlz Image Q | |
| **596** | OMG Girlz Image R | |
| **597** | OMG Girlz Image S | N/A |
| **598** | OMG Girlz Image T | |
| **599** | OMG Girlz Image U | |
| **600** | OMG Girlz Image V | N/A |
| **601** | OMG Girlz Image V | |
| **602** | OMG Girlz Image W | |
| **603** | OMG Girlz Image X | |
| **604** | OMG Girlz Image Y | |
| **605** | OMG Girlz Image Z | |

JOINT THIRD AMENDED EXHIBIT LIST

| | | | |
|---|---|---|---|
| **606** | OMG Girlz Image AB | |
| **607** | OMG Girlz Image AC | |
| **608** | OMG Girlz Image AD | |
| **609** | OMG Girlz Image AE | |
| **610** | OMG Girlz Image AF | N/A |
| **611** | OMG Girlz Image AG | |
| **612** | OMG Girlz Image AH | N/A |
| **613** | OMG Girlz Image AI | |
| **614** | OMG Girlz Image AK | |
| **615** | OMG Girlz Image AL | |
| **616** | OMG Girlz Image AM | |
| **617** | OMG Girlz Image AN | |
| **618** | OMG Girlz Image AO | |
| **619** | OMG Girlz Image AP | |
| **620** | OMG Girlz Image AQ | |
| **621** | OMG Girlz Image AR | |
| **622** | OMG Girlz Image AS | |
| **623** | OMG Girlz Image AT | |
| **624** | OMG Girlz Image AU | |
| **625** | OMG Girlz Image AV | |
| **626** | OMG Girlz Image | |
| **627** | OMG Girlz Image AV | |
| **628** | OMG Girlz Image AX | |
| **629** | OMG Girlz Image AY | |
| **630** | OMG Girlz Image *AZ* | |
| **631** | OMG Girlz Image BA | |
| **632** | OMG Girlz Image BB | |
| **633** | OMG Girlz Image BC | |
| **634** | OMG Girlz Image BD | |
| **635** | OMG Girlz Image BE | |
| **636** | OMG Girlz Image BF | |
| **637** | OMG Girlz Image BG | |
| **638** | OMG Girlz Image BH | |
| **639** | OMG Girlz Image BI | |
| **640** | OMG Girlz Image BJ | |
| **641** | OMG Girlz Image BK | |
| **642** | OMG Girlz Image BL | |
| **643** | OMG Girlz Image BM | |
| **644** | OMG Girlz Image BN | |

27

JOINT THIRD AMENDED EXHIBIT LIST

| | | | |
|---|---|---|---|
| 645 | OMG Girlz Image | |
| 646 | OMG Girlz Image BP | |
| 647 | OMG Girlz Image BO | |
| 648 | Major Girl Post comment Screenshot | |
| 649 | Declaration of Dominique Alexander | |
| 650 | Declaration of Kori Davis | |
| 651 | Declaration of Maia Smith | |
| 652 | Declaration of Maxine Wagner | |
| 653 | Declaration of Monise Campbell | |
| 654 | Declaration of Windellyn Osborne | |
| 655 | April 19, 2022 Yahoo! News article "Zonnique and Tiny Harris Accuse Doll Company of Copying OMG Girlz's Look" | OMG_GIRLZ3164 |
| 656 | Compilation of internet searches between March 31 and April 13, 2022 | Declaration of Erin R. Ranahan (EC172), Exhibit M |
| 657 | Appendix A to the Grand Parties' Second Supplemental Interrogatory Responses | |
| 658 | Breaunna Womack's notes on OMG Girls Dolls | |
| 659 | March 30, 2021 Receipt | Confusedconsumer0031 |
| 659.1 | Box of Remix Dolls | None |
| 660 | Video by maiorgirl.mp4 | |
| 661 | Apollo Backstage Pass: OMG Girlz Performance.mp4 | OMG_GIRLZ3253 |
| 661a | Screen Shot from Apollo Backstage Pass: OMG Girlz Performance.mp4 | OMG- GIRLZ3253 |
| 661b | Screen Shot depicting a girl from Apollo Backstage Pass: OMG Girlz Performance.mp4 | OMG- GIRLZ3253 |
| 661c | Screen Shot depicting two girls and **1** guy  from Apollo Backstage Pass: OMG Girlz Performance.mp4 | OMG- GIRLZ3253 |
| 664 | | None |

28

JOINT THIRD AMENDED EXHIBIT LIST

| 665 | Image of OMG GirlzNAACP Image Awards Outstanding New | OMG_GIRLZ3277 |
|---|---|---|
| 666 | Scream Tour Next Generation Pt. 2 Tour flier | OMG_GIRLZ3278 |
| 667 | Sesi Magazine cover featuring The OMG Girlz | OMG_GIRLZ3279 |
| 668 | The Hype Magazine cover featuring The OMG Girlz | OMG_GIRLZ3280 |
| 669 | All Around the World Tour flier (featuring Coco Jones, Mindless Behavior, and The OMG Girlz) | OMG_GIRLZ3281 |
| 670 | All Around the World Tour flier (featuring Mindless Behavior, The OMG Girlz, and SCR Scream Team) | OMG_GIRLZ3282 |
| 671 | Rolling Out Magazine cover featuring The OMG Girlz | OMG_GIRLZ3283 |
| 672 | L.O.L. Surprise! O.M.G. Doll House of Surprises box | OMG_GIRLZ3284 |
| 673 | Photo of The OMG Girlz performance at Apollo Theater | OMG_GIRLZ3285 |
| 674 | Image of L.O.L. Surprise! O.M.G. Roller Chick & Chillax doll 2-pack with 40 Surprises | OMG_GIRLZ3286 |
| 675 | Image of L.O.L. Surprise! O.M.G. Queens Sways doll box | OMG_GIRLZ3288 |
| 676 | Photo of Tameka "'Tiny" Harris and Zonnique Pullins | OMG_GIRLZ3290 |
| 677 | Tiny & Toya (Season 1, Episode 5).mp4 | OMG_GIRLZ3291 |
| 700 | Email C. Scolnick - Redacted, dated April 26, 2023 | N/A |
| 701 | Front Page of Lora Stephen's Pinterest account | N/A |
| 702 | Page from Lora Stephen's Pinterest account titled Hair Ink & Flow | N/A |

| | | |
|---|---|---|
| 703 | Page from Lora Stephen's Pinterest account with Breaunna Womack' s picture | N/A |
| 704 | Cover Page | N/A |
| 704.1 | Complete Instagram (Stipulated) | N/A |
| 707 | | Isaacson Depo Ex. 5 |
| 710 | | N/A |
| 711 | | |
| 712 | OMGGirlzPhotoCB | |
| 713 | OMGGirlzPhotoCC | |
| 714 | OMGGirlzPhotoCD | |
| 715 | OMGGirlzPhotoCE | |
| 716 | YouTube Gucci This Gucci That -Screenshot | |
| 717 | YouTube Where the Boys At -Screenshot | |
| 1001 | Email from Diva Star re OMG Girlz original members | OMG_GIRLZ0007 |
| 1002 | OMG Girlz Trademark Application Serial No. 77805535 | |
| 1003 | Email chain from Steffanie Wilson re OMG Girlz | OMG_GIRLZ0004 |
| 1004 | OMG Girlz's poster of their single release party | OMG_GIRLZ0394 |
| 1005 | OMG Girlz Trademark Application Serial No. 85164158 | |
| 1006 | OMG Girlz Trademark Application Serial No. 85283423 | |
| 1008 | Screenshots of OMG Girlz's Twitter posts | |
| 1010 | OMG Girlz Facebook Posts (https://www.facebook.com/therealomggirlz) | |
| 1011 | Screenshot, Scream Tour (Redacted) | Pullins Depo Ex. 10 |
| 1012 | OMG Girlz/Grand Hustle Recording Agreement | OMG_GIRLZ0188 |
| 1013 | OMG Girlz/Grand Hustle Short Form Agreement | OMG_GIRLZ0201 |
| 1014 | Images of the OMG Girlz at the Scream Tour: the Next Generation in Chicago | |

JOINT THIRD AMENDED EXHIBIT LIST

| 1015 | His & Hers Entertainment/Interscope Profit Sharing Agreement | OMG_GIRLZ0068 |
|---|---|---|
| 1016 | OMG Girlz/Interscope Agreement re non recording rights | OMG_GIRLZ0157 |
| 1017 | Yahoo! Article "OMG Girlz on Being Materialists, Dyeing Their Hair, Reality TV and The Scream Tour | |
| 1018 | OMG Girlz LLC Response to PTO Office Action | |
| 1019 | The OMG Girlz - Where the Boys At? Behind the Scenes video [Video] found at https://www.youtube.com/watch?v=ni_U56-kiDI | |
| 1019a | Video clip from The OMG Girlz - Where the Boys At? Behind the Scenes video [Video] found at https://www.youtube. com/watch?v=ni U56-kiDI | None |
| 1020 | Excerpt from Tameka Harris from The OMG Girlz - Where the Boys At? Behind the Scenes video [Video Excerpt] | |
| 1021 | Money Team Enterprises 2013 Tax Return | OMG_GIRLZ2862 |
| 1022 | Gucci This (Publishing) | OMG_GIRLZ2573 |
| 1023 | Wealth Management Associates Agreement | OMG_GIRLZ2858 |
| 1025 | Email, 20212 Partnership returns | OMG_GIRLZ2953 |
| 1026 | Email | OMG_GIRLZ2988 |
| 1027 | Email | OMG_GIRLZ2590 |
| 1028 | Metrics Monthly Listeners Spotify 04-21-22 | OMG_GIRLZ3149 |
| 1029 | Social Media & Streaming Stats 04-21-22 | OMG_GIRLZ3135 |
| 1030 | OMG Girlz Powerpoint | |

| | | | |
|---|---|---|---|
| 1031 | The OMG Girlz Interview by Rolling Out TV [Video] found at https://www.youtube.com/watch?v=OD9PuEG3t8w | |
| 1032 | Excerpt from the OMG Girlz regarding their name, fashion and favorite artists from the The OMG Girlz Interview by Rolling Out TV | |
| 1033 | OMG Girlz Merchandising Agreement between Bravado International Group and the OMG Girlz | OMG_GIRLZ2845 |
| 1034 | The OMG Girlz talk new album, celebrity crushes, fashion & being trend setters interview with The Jasmine Brand video [Video] found at https://www.youtube.com/watch?v=vjdxHOa4jRc | |
| 1035 | Screenshot, Amateur Night at Apollo, 2012 | |
| 1036 | Screenshot, Amateur Night at Apollo, 2012 | Pullins Depo Ex.5 |
| 1037 | Email chain from C. Farrad to T. Harris, et al. re Member Distributions - OMG Girlz | OMG_GIRLZ0477 |
| 1038 | Email from C. Robinson to R. Jackson re OMG Girlz graphics | OMG_GIRLZ0480 |
| 1039 | Email from Bad Beatz to Songwriters at Pretty Hustle re Song Submit for the OMG Girlz "Stepping Out" | OMG_GIRLZ0222 |
| 1040 | Screenshot, Mindless Behavior, 2013 | Pullins Depo Ex. 6 |
| 1041 | Screenshot, Single Jam, 2014 | |
| 1042 | Screenshot, OMG Christmas, 2014 | |

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| **1044** | Billboard, "T.I.'s Daughter's Group, OMG Girlz, Breaks Up," Mar. 12, 2015 available at https://www.billboard.com/music/rb-hip-hop/ti-daughter-omg-girlz-breaks-up-6502004/. | |
| **1045** | Screenshot, OMG Girlz Merchandise, 2016 | |
| **1046** | Article "Keke Palmer Partners with Radio One and Saving Our Daughters for 13th Annual Bratz Doll Drive"Save Our Daughter - Bratz  Drive | |
| **1047** | SAEGIS Trademark Search OMG | MGAE0219167 |
| **1048** | SAEGIS Trademark Search #OMG | MGAE0219172 |
| **1049** | SAEGIS Trademark Search Outrageous Millenial Girls | MGAE0219176 |
| **1051** | F20 LOL Super Surprise tots Color Callouts | MGAE0000012 |
| **1052** | Marketing Creative Brief - Packaging for L.O.L. Surprise! OMG Remix Rockin' Surprise | MGAE125914 |
| **1053** | Cease and Desist Demand Regarding OMG Dolls and OMG Girlz | |
| **1054** | Defendants' Answer and Counterclaim | None |
| **1055** | First Amended Complaint | |
| **1056** | Defendants' Answer and First Amended Counterclaim | None |
| **1057** | Defendants' Discovery Responses (Set One) | |
| **1058** | Design Document: Fabric Color Release: Miss Divine | MGAE0206929 |
| **1059** | Opposition to Motion to Strike Answer and First Amended Complaint | |
| **1060** | Design Document: Revised Fabric Color Release: Miss Divine | MGAE0206930 |

JOINT THIRD AMENDED EXHIBIT LIST

| 1061 | Design Document: Revised Fabric Color Release: Prism | MGAE0206931 |
|---|---|---|
| 1062 | OMG Girlz Trademark Application Serial No. 90898799 for Dolls | |
| 1063 | Defendants' Answer and Second Amended Counterclaims | |
| 1064 | MGA's LOL Surprise Moms Shopper Study - US (Wave 5 | MGAE0126407 |
| 1065 | OMG Girlz LLC Supplemental Responses to Plaintiff's Special Interrogatories | |
| 1066 | Defendants' Answer and Third Amended Counterclaims | None |
| 1067 | Complaint | |
| 1068 | OMG Girlz LLC's Responses to Larian Special Interrogatories | |
| 1069 | Counterclaimaints' Supplemental Interrogatory Responses | |
| 1070 | Counterclaimants' Amended Responses to Requests for Admisssion Nos. 26, 29, 30, 31, 32 | |
| 1071 | Counterclaimants' Amended Supplemental Interrogatory Responses | |
| 1072 | Counterclaimants' Supplemental Interrogatory Responses | |
| 1073 | Defendants And Counter-Claimants Amended Consolidated Objections To Notice Of Deposition Of Grand Hustle LLC; Pretty Hustle LLC; and OMG Girlz LLC Pursuant To Rule 30(B)(6) | |
| 1074 | Counterclaimants' Second Supplemental Rog Responses | |
| 1075 | Ex Parte App attaching Proposed Fourth Amended Counterclaim | |

34

| | | | |
|---|---|---|---|
| 1076 | OMG GIRLZ LLC'S Second Supplemental Responses To Counter-Defendant Isaac Larian's First Set Of Interrogatories Nos. 8, 15, & 16 | |
| 1077 | Appendix A to OMG GIRLZ LLC'S Second Supplemental Responses To Counter-Defendant Isaac Larian's First Set Of Interrogatories Nos. 8, 15, & 16 | |
| 1078 | Expert Report, Dr. Bruce Isaacson (with Exhibits) | |
| 1079 | All documents referenced/relied upon in Isaacson Expert Report | |
| 1081 | Expert Report Of Russell W. Mangum III, PH.D. (with Exhibits) | |
| 1082A | | |
| 1082B | | |
| 1085 | MGA Financials | MGAE0164687 (Native OMG0002133519.xlsx) |
| 1086 | NPD Total Market Overview Report (US Toys) | MGAE002947 (Native OMG0000015889.0004) |
| 1087 | LOL Surprise Moms Shopper Study Wave 2 Final Report | MGAE0163828 |
| 1088 | LOL Surprise Moms Shopper Study - US (Wave 5) | MGAE0126407 (Native OMG0000049301.0001) |
| 1089 | LOL OE AA&U + OMG Appeals Test | MGAE0152063 |
| 1090 | House of Fire Fashion Doll Study Wave 2 | MGAE0162684 |
| 1091 | LOL Surprise Top Secret/OMG Character Preference Final Report | MGAE118505 |
| 1092 | FINAL LOL OMG vs. Barbie (house on fire) 03.14.21.pptx | MGAE0126556 |
| 1093 | AD Test: F21 L.O.L. Surprise! O.M.G. Present Surprise | MGAE0134295 |

35

| 1094 | L.O.L. Surprise! Character Art Master | MGAE0165766 |
|---|---|---|
| 1097 | Demonstrative: L.O.L. Surprise O.M.G. X OMG Girlz | Finkelstein Decl. ISO MSJ, Ex. A |
| 1098 | Ex. B to Declaration of Mark Finkelstein ISO MGA's Motion for Summary Judgment | |
| 1099 | Various images of OMG Girlz at public appearances | Finkelstein Decl. ISO MSJ, Ex. C |
| 1100 | Summary: images of various musicians and musical groups displaying hair, make-up, and outfits. | Finkelstein Decl. ISO MSJ, Ex. D |
| 1107 | Ex. L to Declaration of Mark Finkelstein ISO MGA's Motion for Summary Judgment | MGAE0300193-194 |
| 1114 | I Styled Who? Feat. OMG Girlz: A Look at the OMG Girlz Fashions for the  BET Awards 2012 | Tameka Harris Depo Ex. 17 |
| 1115 | L.O.L Surprise! O.M.G. Master List: Fall 2019 to Spring 2022 with Names | Robinson Depo. Ex. 4; T. Harris Ex. 20; |
| 1118 | Bhad Gurl Mood Board | MGAE0165539 |
| 1119 | Mood Board: Metal Chick | Consorti Decl., Ex. N (MGAE0168037) |
| 1120 | Ferocious Mood Board | MGAE0165635 |
| 1121 | | MGAE0165504 |
| 1122 | Mood Board: Fame Queen | Consorti Decl., Ex. N (MGAE0168039) |
| 1123 | Fall 2019 Core Mood Board/Inspiration (Neonlicious, Royal Bee, Swag, Lady Diva) | MGAE0207095 |
| 1125 | IMG- 7457.JPG Disco Album Cover | MGAE0167977 |
| 1125-20 | Copy of a prototype for the Honeylicious doll | None |
| 1125-68 | Inspiration Image used to create Honeylicious's pink hair streaks | None |
| 1130 | Mood Board: Pop B.B. | MGAE0167983 |
| 1172 | | |

JOINT THIRD AMENDED EXHIBIT LIST

| 1187 | Mood Board: Shadow | MGAE0207109 |
|---|---|---|
| 1188 | Mood Board: F20 Core Series (Chillax, Class Prez, Roller Chick, Da Boss) | MGAE0167975 |
| 1189 | F20_OMG_TeachersPet_Opt2a.jpg | MGAE0167008 |
| 1190 | F20_OMG_TeachersPet_Opt1.jpg | MGAE0167011 |
| 1191 | F20_OMG_RollerSk8r.jpg | MGAE0167009 |
| 1192 | F20_OMG_Core_BossQueen.jpg | MGAE0167010 |
| 1200 | Screen Shot 2019-10-04 at 1.04.21 PM.png | MGAE0168055 |
| 1211 | Chillax Drawings | MGAE167092; MGAE0167012 |
| 1213 | Mood Board: : Rocker Boi & Punk Grrrl | MGAE0167985 |
| 1217 | | |
| 1218 | | |
| 1222 | | |
| 1223 | | |
| 1227 | [Email] Re: F19# 559764 Amazing Downtown - Jacket & shorts printing | MGAE0219132 |
| 1236 | Screen Shot 2019-01 -25 at 3.34.25 PM.png | MGAE0219149 |
| 1239 | file2-42.jpeg | MGAE0219155 |
| 1242 | [Email Attachment] Uptown Girl Mood Board | MGAE0219161 |
| 1243 | Mood Board: : Spicy Babe | Consorti Decl., Ex. P |
| 1243b | Spicy Babe doll w box | Doll: Spicy Babe with Box |
| 1244 | Mood Board: Miss Royale | Ex. C, Lachman Dec. (MGAE0300196-199) |
| 1245 | Mood Board: B-Gurl (Stipulated) | Ex. A, Lachman Dec. (MGAE0300200-201) |
| 1246 | Mood Board: Virtuelle | Ex. B, Lachman Dec. (MGAE0300202-203) |

37

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| **1247** | Mood Board: Honeylicious | MGAE0168023 |
| **1248** | Early Designs: Major Lady | OMG0002112589; MGAE0166092 |
| **1249** | Stardust.pdf | MGAE0219162 |
| **1250** | Mood Board: Splash Beauty | MGAE0168208 |
| **1251** | Mood Board: Splash Beauty | MGAE0165105 |
| **1261** | Splash Beauty: Mood Board | MGAE0165152 |
| **1262** | Designer Notes re Splash Beauty's hair | MGAE0165156 |
| **1269** | | |
| **1272** | Screen Shot 2021-04-23 at 2.31.17 PM.png | MGAE0168225 |
| **1273** | AquaQueen.png | MGAE0168227 |
| **1274** | QueenDom_Character_Picks.jpg | MGAE0168244 |
| **1275** | Sunshine Gurl: Mood Board | MGAE0165760 |
| **1276** | Mood Board: : Miss Independent | MGAE0167339 |
| **1277** | | |
| **1278** | | |
| **1279** | | |
| **1281** | S22_OMG_SURPRISE_QUEENS_SPARKLE_COLOR_CALLOUT.jpg | MGAE0173421 |
| **1282** | Runway Diva: Hair Spec Design File | MGAE0173422 |
| **1286** | Runway Diva: Design File Color Callouts (4-14-21) | MGAE0168226 |
| **1287** | QueenDom_Character_Picks.jpg | MGAE0168244 |
| **1288** | Mood Board:  Miss Divine | MGAE0206932 |
| **1289** | LOL_S22_Tentpole.pptx | MGAE0168212 |
| **1290** | QueenDom_Character_Picks.jpg | MGAE0168244 |
| **1291** | SUREAL-Board.jpg | MGAE0168245 |
| **1292** | Mood Board: Prism | MGAE0206928 |
| **1293** | KawII-QueenBoard.jpg | MGAE0168210 |
| **1294** | LOL_S22_Tentpole.pptx | MGAE0168212 |
| **1295** | Runway Diva: Design File Color Callouts (4-12-21) | MGAE0168229 |
| **1296** | QueenDom_Character_Picks.jpg | MGAE0168244 |
| **1297** | Mood Board: Sways | MGAE0165139; MGAE0168228 |
| **1300** | VibinMood.png | MGAE0165139 |

JOINT THIRD AMENDED EXHIBIT LIST

| 1301 | Screen Shot 2021-04-23 at 12.45.47 PM.png | MGAE0165188 |
|------|--------------------------------------------|-------------|
| 1302 | VibinOMG.png | MGAE0168211 |
| 1303 | LOL_S22_Tentpole.pptx | MGAE0168212 |
| 1304 | QueenDom_Character_Picks.jpg | MGAE0168244 |
| 1305 | Mood Board: Crystal Star | Consorti, Ex. C |
| 1306 | Fall 2019 Winter Disco Mood Boards: Dollie, Cosmic Nova, 24K D.J., and Snowlicious | MGAE0207102 |
| 1307 | Mood Board and Designs for Sweets | MGAE0164871 |
| 1308 | Mood Reference Images: Sweets | MGAE0164814 |
| 1327 | 390a35ee874f0 82ba8cb9257cc 6314e6.jpg | |
| 1341 | l 8bb4a5f4b212 63a43636d0c7d ca318e.jpg | |
| 1347 | OMGSugar.ai | |
| 1348 | Mood Board: Swag, Royal Bee, Neonlicious, and Lady Diva | Consorti, Ex. A |
| 1357 | Drawing: Busy B.B. | Consorti, Ex. H |
| 1359 | S20 Lights | MGAE0168108 |
| 1363 | Spring 2020 Lights Mood/Reference Images | MGAE0168072 |
| 1451 | Mood Board/Design Files:  Missy Meow | |
| 1453 | Mood Board/Design Files:  Big Wig | |
| 1454 | Mood Board/Design Files:  Camp Cutie | |
| 1455 | Mood Board/Design Files:  Icy Gurl | |
| 1456 | Mood Board: : Honeylicious | MGAE0167995 |
| 1457 | Metal Chick Mood Board | MGAE0168037 |
| 1458 | Mood Board: : Fame Queen | MGAE0168039 |
| 1460 | Vault Queen and Cheer Diva: Mood Board | MGAE0219120 |
| 1461 | | |
| 1462 | | |
| 1463 | | |
| 1464 | Mood Board and Drawings: Gamma Babe | MGAE0219163; MGAE0219165 |

JOINT THIRD AMENDED EXHIBIT LIST

| 1465 | Concept/Mood Boards: Movie Magic (Spirit Queen, Starlette, Gamma Babe, Ms. Direct) | Consorti Ex. R (MGAE0167407; MGAE0167396; MGAE0167416; MGAE0167413; MGAE0167410; MGAE0167412; MGAE0167411; MGAE0167414; MGAE0167419; MGAE0167418; MGAE0167415; MGAE0167408) |
|---|---|---|
| 1466 | Mood Board: : Ms. Direct | MGAE0219166 |
| 1467 | JetSetterOMG.pdf | MGAE0219164 |
| 1468 | | |
| 1469 | S22_OMG_birthday_surprise_sculpt_release_goodie_41621.jpg | MGAE0206473 |
| 1473 | S22_OMG_BDAY_SURPRISE_Goodie_hair_spec.jpg | MGAE0173413 |
| 1475 | Email Goodie | MGAE0206530 |
| 1494 | IMG_3042.jpg (photo of Miss Celebrate doll "prototype") | MGAE0206651 |
| 1495 | IMG_3074.jpg (photo of Miss Celebrate doll "prototype") | MGAE0206652 |
| 1509 | FFB1AFB1-BE52-457C-AC18-4B54EA3DDA1F.jpeg (Mood Board for Miss Celebrate) | MGAE0206697 |
| 1513 | Miss Goodie 3 copy.jpg | MGAE0206766 |
| 1514 | Miss Goodie Pose.jpg | MGAE0206767 |
| 1515 | Goodie2.jpg | MGAE0206787 |
| 1516 | Goodie.jpg | MGAE0206801 |
| 1517 | F18_LOL_Tots_Series4_Wave1_Storybook_7_13.ai | MGAE0206804 |
| 1518 | dusk.jpeg (Different doll heads compared for color) | MGAE0206805 |
| 1519 | Screen Shot 2021-04-26 at 12.12.35 PM.png | MGAE0206810 |
| 1520 | Screen Shot 2021-04-26 at 12.12.39 PM.png | MGAE0206811 |

JOINT THIRD AMENDED EXHIBIT LIST

| 1521 | A160 Diamond Hair Pin-B 0424.jpg | MGAE0206818 |
|------|----------------------------------|-------------|
| 1522 | A161 Pearl Barrette 0424.jpg | MGAE0206819 |
| 1523 | A162 Pearl Hair Pin-A 0424.jpg | MGAE0206820 |
| 1524 | A162 Pearl Hair Pin-B 0424.jpg | MGAE0206821 |
| 1525 | A163 Slay Studed Corset-0424.jpg | MGAE0206822 |
| 1526 | E54 Pirize Hoop Earrings-0424.jpg | MGAE0206823 |
| 1527 | S45 Kickshaw Heels-0424.jpg | MGAE0206824 |
| 1528 | A160 Diamond Hair Pin-A 0424.jpg | MGAE0206825 |
| 1529 | S22_OMG_BDAY_SURPRISE_Goodie_hair_spec_5621.ai | MGAE0206830 |
| 1530 | S22_OMG_BDAY_SURPRISE_Goodie_hair_spec_5621.jpg | MGAE0206831 |
| 1531 | vector_overlay_goodie.jpg | MGAE0206865 |
| 1532 | Goodie2.jpg | MGAE0206901 |
| 1533 | Goodie.jpg | MGAE0206905 |
| 1534 | Mood Board: : Skatepark Q.T. | |
| 1535 | Mood Board/Design Files:  Trendsetter | |
| 1536 | Moonlight B.B. and Sunshine Gurl: Hair Mood Board | MGAE0165762 |
| 1537 | Mood Board: Moonlight B.B. | MGAE0165758 |
| 1538 | Mood Board/Design Documents: NYE Queen | I. Garcia, Exs. A |
| 1539 | Mood Board/Design Documents: NYE Queen | I. Garcia, Exs. B |
| 1540 | Mood Board/Design Documents: NYE Queen | I. Garcia, Exs. C |
| 1541 | Mood Board/Design Documents: NYE Queen | I. Garcia, Exs. D |
| 1542 | Bashful Rose Gold.psd | MGAE0165733 |
| 1543 | Bashful Champagne-Rose Gold.png | MGAE0165734 |
| 1544 | Bashful Champagne Gold.jpg | MGAE0165735 |
| 1545 | Bashful Champagne-Rose Gold.jpg | MGAE0165736 |
| 1546 | Bashful Champagne-Rose Gold.psd | MGAE0165737 |
| 1547 | Bashful Champagne Gold.psd | MGAE0165738 |
| 1548 | coat onspo.jpg | MGAE0165739 |
| 1549 | Bashful Rose Gold.jpg | MGAE0165740 |
| 1550 | Coat.psd | MGAE0165741 |

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| **1551** | coat onspo.psd | MGAE0165742 |
| **1552** | NYEQT.jpg | MGAE0165743 |
| **1553** | Bashful QT V2.jpg | MGAE0165744 |
| **1554** | Untitled_Artwork 4.psd | MGAE0165745 |
| **1555** | Untitled_Artwork 6.psd | MGAE0165746 |
| **1556** | NYEQT V2.jpg | MGAE0165747 |
| **1557** | Bashful QT.jpg | MGAE0165748 |
| **1558** | Snow Bunny 5.jpg | MGAE0165749 |
| **1559** | Untitled_Artwork 4.psd | MGAE0165750 |
| **1560** | Untitled_Artwork 6.psd | MGAE0165751 |
| **1561** | Untitled_Artwork 5.psd | MGAE0165752 |
| **1562** | Bashful Champagne-Rose Gold V2.psd | MGAE0165753 |
| **1563** | Bashful Champagne-Rose Gold.jpg | MGAE0165754 |
| **1564** | Bashful Champagne-Rose Gold.psd | MGAE0165755 |
| **1565** | Bashful Champagne-Rose Gold V2.png | MGAE0165756 |
| **1566** | NYE dress revision.jpg | MGAE0165757 |
| **1568** | L.O.L. Surprise! O.M.G. Release Commercial https://www.youtube.com/watch?v=TI1sDdv1qqk | |
| **1574** | Images of the OMG Girlz logo: TBD | |
| **1583** | L.O.L Surprise! O.M.G. Doll: Cosmic Nova w box | None |
| **1584** | L.O.L Surprise! Tot: Cosmic Queen | None |
| **1585** | L.O.L Surprise! O.M.G. Doll: 24K D.J. | None |
| **1586** | L.O.L Surprise! Tot: D.J. | None |
| **1587** | L.O.L Surprise! O.M.G. Doll: Snowlicious | None |
| **1588** | L.O.L Surprise! Tot: Snow Angel | None |
| **1589** | L.O.L Surprise! O.M.G. Doll: Downtown B.B. | None |
| **1590** | L.O.L Surprise! Tot: Downtown Doll | None |
| **1591** | L.O.L Surprise! O.M.G. Doll: Uptown Girl | None |
| **1592** | L.O.L Surprise! Tot: Prim | None |

JOINT THIRD AMENDED EXHIBIT LIST

| 1595 | L.O.L Surprise! O.M.G. Doll: Candylicious w box | None |
|---|---|---|
| 1597 | L.O.L Surprise! O.M.G. Doll: Miss Independent | None |
| 1598 | L.O.L Surprise! Tot: Independent Queen | None |
| 1601 | L.O.L Surprise! O.M.G. Doll: Shadow | None |
| 1601b | Shadow Box (Stipulated) | None |
| 1602 | L.O.L Surprise! Tot: Midnight | None |
| 1611 | L.O.L Surprise! O.M.G. Doll: Roller Chick | None |
| 1612 | L.O.L Surprise! Tot: Roller Sk8er | None |
| 1614 | L.O.L Surprise! Tot: Bon Bon | None |
| 1615 | L.O.L Surprise! O.M.G. Doll: Chillax | None |
| 1616 | L.O.L Surprise! Tot: Sleepy Bones | None |
| 1617 | L.O.L Surprise! O.M.G. Doll: Class Prez | None |
| 1618 | L.O.L Surprise! Tot: Teacher's Pet | None |
| 1631 | L.O.L Surprise! O.M.G. Doll: Honeylicious w box | None |
| 1632 | L.O.L Surprise! Tot: Honey Bun | None |
| 1637 | L.O.L Surprise! O.M.G. Doll: Metal Chick | None |
| 1638 | L.O.L Surprise! Tot: Metal Babe | None |
| 1639 | L.O.L Surprise! O.M.G. Doll: Fame Queen | None |
| 1639a | Box for Ex. 1639 (Doll: Fame Queen); Ex. 1641 (Doll: Ferocious) Ex. 1643 (Doll: Bhad Gurl; Ex. 1647 (Doll: Rocker Boi ) | None |
| 1640 | L.O.L Surprise! Tot: Goo-Goo Queen | None |
| 1641 | L.O.L Surprise! O.M.G. Doll: Ferocious | None |
| 1642 | L.O.L Surprise! Tot: Fierce | None |
| 1643 | L.O.L Surprise! O.M.G. Doll: Bhad Gurl w box | None |
| 1644 | L.O.L Surprise! Tot: Bhaddie | None |

43

| 1645 | L.O.L Surprise! O.M.G. Doll: Punk Grrrl | None |
|------|------------------------------------------|------|
| 1646 | L.O.L Surprise! Tot: Punk Boi | None |
| 1647 | L.O.L Surprise! O.M.G. Doll: Rocker Boi | None |
| 1648 | L.O.L Surprise! Tot: Rocker | None |
| 1649 | L.O.L Surprise! O.M.G. Doll: Sweets | None |
| 1650 | L.O.L Surprise! Tot: Sugar | None |
| 1651 | L.O.L Surprise! O.M.G. Doll: Spicy Babe | None |
| 1652 | L.O.L Surprise! Tot: Spice | None |
| 1653 | L.O.L Surprise! O.M.G. Doll: B-Gurl | None |
| 1654 | L.O.L Surprise! Tot: Beats | None |
| 1655 | L.O.L Surprise! O.M.G. Doll: Virtuelle | None |
| 1656 | L.O.L Surprise! Tot: V.R.Q.T. | None |
| 1657 | L.O.L Surprise! O.M.G. Doll: Major Lady w box | None |
| 1658 | L.O.L Surprise! Tot: Stardust Queen | None |
| 1659 | L.O.L Surprise! O.M.G. Doll: Miss Royale w box | None |
| 1660 | L.O.L Surprise! Tot: Royal High-Ney | None |
| 1661 | L.O.L Surprise! O.M.G. Doll: Miss Glam w box | None |
| 1662 | L.O.L Surprise! Tot: Miss Baby | None |
| 1665 | L.O.L Surprise! O.M.G. Doll: Moonlight B.B. w box | None |
| 1666 | L.O.L Surprise! Tot: Dusk | None |
| 1681 | L.O.L Surprise! O.M.G. Doll: Gamma Babe (Look 1) | None |
| 1682 | L.O.L Surprise! Tot: Tinz | None |
| 1689 | L.O.L Surprise! O.M.G. Doll: Gamma Babe (Look 2) | |
| 1690 | L.O.L Surprise! Tot: Glamstronaut | None |
| 1705 | L.O.L Surprise! O.M.G. Doll: City Babe | None |
| 1706 | L.O.L Surprise! Tot: Jet Set Q.T. | None |

44

JOINT THIRD AMENDED EXHIBIT LIST

| | | | |
|---|---|---|---|
| **1717** | L.O.L Surprise! O.M.G. Doll: Miss Divine | None |
| **1718** | L.O.L Surprise! Tot: Surreal Babe | None |
| **1721** | L.O.L Surprise! O.M.G. Doll: Prism | None |
| **1722** | L.O.L Surprise! Tot: Kawaii Queen | None |
| **1723** | L.O.L Surprise! O.M.G. Doll: Runway Diva | None |
| **1724** | L.O.L Surprise! Tot: Bling Queen | None |
| **1727** | OMG Girlz poster "Gucci This" | OMG_GIRLZ0430 |
| **1728** | LOL OMG doll logo and the OMG name | OMG_GIRLZ0065 – 66 |
| **1729** | Snippet of Breaunna Womack's bio | OMG_GIRLZ0062 |
| **1730** | Various images of OMG Girlz | Tameka Harris Depo Ex. 27 |
| **1731** | | |
| **1732** | | |
| **1733** | LOL Leadership Onsite Offsite | MGAE118387 |
| **1734** | | |
| **1735** | L.O.L. Surprise! O.M.G. Financial Info | MGAE0126318 – 126322 |
| **1736** | Photo of packaging for Bhad Gurl (color | MGAE000392 |
| **1737** | Scream Tour: The Next Generation poster | |
| **1738** | Screenshot, NYE | |
| **1739** | Screenshot, NYE | |
| **1740** | Various Images - L.O.L. Surprise O.M.G. Outrageous Millenial Girl Dolls | Pullins Depo Ex. 13 |
| **1741** | Screenshot, Skully Hat | |
| **1742** | OMG Girlz Photos | Pullins Depo Ex. 17 |
| **1743** | Photo of the L.O.L. Surprise! OMG Queens Dolls Line | |
| **1744** | Photo of XOMG Group | |
| **1745** | The OMG Girlz - The OMG Girlz Photo Shoot BTS for Interscope Records [Video] found at https://www.dailymotion.com/video/x6xcew0 | |

45

JOINT THIRD AMENDED EXHIBIT LIST

| | | | |
|---|---|---|---|
| **1746** | Soundbite of stylist Nonja McKenzie from The OMG Girlz - The OMG Girlz Photo Shoot BTS for Interscope Records [Video Excerpt] | N/A | |
| **1747** | Screenshot of the OMG Girlz's Around the World Tour 2013 Dates between July 3 - August 9 | | |
| **1748** | Photo of L.O.L Surprise! Tot: 80's B.B. | | |
| **1749** | Photo of L.O.L Surprise! Tot: Babe in the Woods | | |
| **1750** | Photo of L.O.L Surprise! Tot: Baby Cat | | |
| **1751** | Photo of L.O.L Surprise! Tot: Bashful and NYE Q.T. | | |
| **1752** | Photo of L.O.L Surprise! Tot: Beatnik Babe | | |
| **1753** | Photo of L.O.L Surprise! Tot: Beats | MGAE0300219 | |
| **1754** | Photo of L.O.L Surprise! Tot: Bhaddie | | |
| **1755** | Photo of L.O.L Surprise! Tot: Black Tie | | |
| **1756** | Photo of L.O.L Surprise! Tot: Bling Queen | | |
| **1757** | Photo of L.O.L Surprise! Tot: Bon Bon | MGAE0300223 | |
| **1758** | Photo of L.O.L Surprise! Tot: Boss Queen | | |
| **1759** | Photo of L.O.L Surprise! Tot: Brrr B.B. | | |
| **1760** | Photo of L.O.L Surprise! Tot: Can Do Baby | | |
| **1761** | Photo of L.O.L Surprise! Tot: Cosmic Queen | | |
| **1762** | Photo of L.O.L Surprise! Tot: Countess | | |
| **1763** | Photo of L.O.L Surprise! Tot: D.J. | | |
| **1764** | Photo of L.O.L Surprise! Tot: Dawn | | |

JOINT THIRD AMENDED EXHIBIT LIST

| 1765 | Photo of L.O.L Surprise! Tot: Dollface | |
| 1767 | Photo of L.O.L Surprise! Tot: Drag Racer | |
| 1768 | Photo of L.O.L Surprise! Tot: Dusk | MGAE0300233 |
| 1769 | Photo of L.O.L Surprise! Tot: Fierce | |
| 1770 | Photo of L.O.L Surprise! Tot: Foxy | |
| 1771 | Photo of L.O.L Surprise! Tot: Glamour Queen | |
| 1772 | Photo of L.O.L Surprise! Tot: Glamstronaut | |
| 1773 | Photo of L.O.L Surprise! Tot: Glitter Queen | |
| 1774 | Photo of L.O.L Surprise! Tot: Goodie | |
| 1775 | Photo of L.O.L Surprise! Tot: Goo-Goo Queen | |
| 1776 | Photo of L.O.L Surprise! Tot: Grunge Grrrl | |
| 1777 | Photo of L.O.L Surprise! Tot: Honey Bun | |
| 1778 | Photo of L.O.L Surprise! Tot: Independent Queen | MGAE0300243 |
| 1779 | Photo of L.O.L Surprise! Tot: Jammin' | |
| 1780 | Photo of L.O.L Surprise! Tot: Jet Set Q.T. | |
| 1781 | Photo of L.O.L Surprise! Tot: Kansas Q.T. | |
| 1782 | Photo of L.O.L Surprise! Tot: Kawaii Queen | |
| 1783 | Photo of L.O.L Surprise! Tot: Kitty Queen | |
| 1784 | Photo of L.O.L Surprise! Tot: Line Dancer | |
| 1785 | Photo of L.O.L Surprise! Tot: Madame Queen | |
| 1786 | Photo of L.O.L Surprise! Tot: MC Swag/ Swaggie | |

JOINT THIRD AMENDED EXHIBIT LIST

| | | | |
|---|---|---|---|
| **1787** | Photo of L.O.L Surprise! Tot: Metal Babe | |
| **1788** | Photo of L.O.L Surprise! Tot: Midnight | |
| **1789** | Photo of L.O.L Surprise! Tot: Miss Baby | |
| **1790** | Photo of L.O.L Surprise! Tot: Neon Q.T. | |
| **1791** | Photo of L.O.L Surprise! Tot: Oops Baby | |
| **1792** | Photo of L.O.L Surprise! Tot: Pink Baby | |
| **1793** | Photo of L.O.L Surprise! Tot: Pop Heart | |
| **1794** | Photo of L.O.L Surprise! Tot: Prim | |
| **1795** | Photo of L.O.L Surprise! Tot: Punk Boi | |
| **1796** | Photo of L.O.L Surprise! Tot: Queen Bee | |
| **1797** | Photo of L.O.L Surprise! Tot: Rip Tide | |
| **1798** | Photo of L.O.L Surprise! Tot: Rocker | |
| **1799** | Photo of L.O.L Surprise! Tot: Roller Sk8er | MGAE0300264 |
| **1800** | Photo of L.O.L Surprise! Tot: Royal High-Ney | MGAE0300265 |
| **1801** | Photo of L.O.L Surprise! Tot: Scribbles | |
| **1802** | Photo of L.O.L Surprise! Tot: Shapes | |
| **1803** | Photo of L.O.L Surprise! Tot: Sis Cheer | |
| **1804** | Photo of L.O.L Surprise! Tot: Sk8er Grrrl | |
| **1805** | Photo of L.O.L Surprise! Tot: Sleepy Bones | MGAE0300270 |
| **1806** | Photo of L.O.L Surprise! Tot: Snow Angel | |
| **1807** | Photo of L.O.L Surprise! Tot: Soul Babe | |

48

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| **1808** | Photo of L.O.L Surprise! Tot: SPF Q.T. | |
| **1809** | Photo of L.O.L Surprise! Tot: Spice | MGAE0300274 |
| **1810** | Photo of L.O.L Surprise! Tot: Splash Queen | |
| **1811** | Photo of L.O.L Surprise! Tot: Splits | |
| **1812** | Photo of L.O.L Surprise! Tot: Stardust Queen | |
| **1813** | Photo of L.O.L Surprise! Tot: Sugar | |
| **1814** | Photo of L.O.L Surprise! Tot: Suite Princess | |
| **1815** | Photo of L.O.L Surprise! Tot: Super B.B. | |
| **1816** | Photo of L.O.L Surprise! Tot: Surreal Babe | |
| **1817** | Photo of L.O.L Surprise! Tot: Teacher's Pet | MGAE0300282 |
| **1818** | Photo of L.O.L Surprise! Tot: The Queen | |
| **1819** | Photo of L.O.L Surprise! Tot: Tinz | |
| **1820** | Photo of L.O.L Surprise! Tot: Tough Guy | |
| **1821** | Photo of L.O.L Surprise! Tot: V.R.Q.T. | |
| **1822** | Photo of L.O.L Surprise! Tot: Vacay Babay | |
| **1823** | Photo of L.O.L Surprise! Tot: Witchay Babay | |
| **1824** | Photo of L.O.L Surprise! O.M.G. Doll: 24K D.J. | |
| **1825** | Photo of L.O.L Surprise! O.M.G. Doll: Agent Glamour | |
| **1826** | Photo of L.O.L Surprise! O.M.G. Doll: Agent Soul | |
| **1827** | Photo of L.O.L Surprise! O.M.G. Doll: Alt Grrrl | |
| **1828** | Photo of L.O.L Surprise! O.M.G. Doll: Angles | |

JOINT THIRD AMENDED EXHIBIT LIST

| 1829 | Photo of L.O.L Surprise! O.M.G. Doll: B-Gurl | |
| 1830 | Photo of L.O.L Surprise! O.M.G. Doll: Bhad Gurl | |
| 1831 | Photo of L.O.L Surprise! O.M.G. Doll: Big Wig | |
| 1832 | Photo of L.O.L Surprise! O.M.G. Doll: Busy B.B. | |
| 1833 | Photo of L.O.L Surprise! O.M.G. Doll: Camp Cutie | |
| 1834 | Photo of L.O.L Surprise! O.M.G. Doll: Candylicious | |
| 1835 | Photo of L.O.L Surprise! O.M.G. Doll: Cheer Diva | |
| 1836 | Photo of L.O.L Surprise! O.M.G. Doll: Chillax | MGAE0300301 |
| 1837 | Photo of L.O.L Surprise! O.M.G. Doll: City Babe | |
| 1838 | Photo of L.O.L Surprise! O.M.G. Doll: Class Prez | |
| 1839 | Photo of L.O.L Surprise! O.M.G. Doll: Coastal Q.T. | |
| 1840 | Photo of L.O.L Surprise! O.M.G. Doll: Cool Lev | |
| 1841 | Photo of L.O.L Surprise! O.M.G. Doll: Coral Waves | |
| 1842 | Photo of L.O.L Surprise! O.M.G. Doll: Cosmic Nova | |
| 1843 | Photo of L.O.L Surprise! O.M.G. Doll: Da Boss | |
| 1844 | Photo of L.O.L Surprise! O.M.G. Doll: Dazzle | |
| 1845 | Photo of L.O.L Surprise! O.M.G. Doll: Dollie | |
| 1847 | Photo of L.O.L Surprise! O.M.G. Doll: Fame Queen | |
| 1848 | Photo of L.O.L Surprise! O.M.G. Doll: Ferocious | |
| 1849 | Photo of L.O.L Surprise! O.M.G. Doll: Fly Gurl | |

50

JOINT THIRD AMENDED EXHIBIT LIST

| 1850 | Photo of L.O.L Surprise! O.M.G. Doll: Gamma Babe (Look 1) | |
|------|----------------------------------------------------------|--|
| 1851 | Photo of L.O.L Surprise! O.M.G. Doll: Gamma Babe (Look 2) | |
| 1852 | Photo of L.O.L Surprise! O.M.G. Doll: Groovy Babe | |
| 1853 | Photo of L.O.L Surprise! O.M.G. Doll: Honeylicious | |
| 1854 | Photo of L.O.L Surprise! O.M.G. Doll: Icy Gurl | |
| 1855 | Photo of L.O.L Surprise! O.M.G. Doll: Jukebox B.B. | |
| 1856 | Photo of L.O.L Surprise! O.M.G. Doll: Kitty K. | |
| 1857 | Photo of L.O.L Surprise! O.M.G. Doll: Lonestar | |
| 1858 | Photo of L.O.L Surprise! O.M.G. Doll: Major Lady | |
| 1859 | Photo of L.O.L Surprise! O.M.G. Doll: Metal Chick | |
| 1860 | Photo of L.O.L Surprise! O.M.G. Doll: Miss Celebrate | |
| 1861 | Photo of L.O.L Surprise! O.M.G. Doll: Miss Divine | |
| 1862 | Photo of L.O.L Surprise! O.M.G. Doll: Miss Glam | |
| 1863 | Photo of L.O.L Surprise! O.M.G. Doll: Miss Independent | |
| 1864 | Photo of L.O.L Surprise! O.M.G. Doll: Miss Royale | |
| 1865 | Photo of L.O.L Surprise! O.M.G. Doll: Missy Meow | |
| 1866 | Photo of L.O.L Surprise! O.M.G. Doll: Moonlight B.B. | |
| 1867 | Photo of L.O.L Surprise! O.M.G. Doll: Ms. Direct (Look 1 | |
| 1868 | Photo of L.O.L Surprise! O.M.G. Doll: Ms. Direct (Look 2 | |
| 1869 | Photo of L.O.L Surprise! O.M.G. Doll: Neonlicious | |

51

JOINT THIRD AMENDED EXHIBIT LIST

| 1870 | Photo of L.O.L Surprise! O.M.G. Doll: NYE Queen | |
| 1871 | Photo of L.O.L Surprise! O.M.G. Doll: Paradise V.I.P. | |
| 1872 | Photo of L.O.L Surprise! O.M.G. Doll: Pink Chick | |
| 1873 | Photo of L.O.L Surprise! O.M.G. Doll: Pop B.B. | |
| 1874 | Photo of L.O.L Surprise! O.M.G. Doll: Prism | |
| 1875 | Photo of L.O.L Surprise! O.M.G. Doll: Punk Grrl | |
| 1876 | Photo of L.O.L Surprise! O.M.G. Doll: Rocker Boi | |
| 1877 | Photo of L.O.L Surprise! O.M.G. Doll: Roller Chick | |
| 1878 | Photo of L.O.L Surprise! O.M.G. Doll: Royal Bee | |
| 1879 | Photo of L.O.L Surprise! O.M.G. Doll: Runway Diva | |
| 1880 | Photo of L.O.L Surprise! O.M.G. Doll: Shadow | MGAE0300346 |
| 1881 | Photo of L.O.L Surprise! O.M.G. Doll: Skatepark Q.T. | |
| 1882 | Photo of L.O.L Surprise! O.M.G. Doll: Snowlicious | |
| 1883 | Photo of L.O.L Surprise! O.M.G. Doll: Speedster | |
| 1884 | Photo of L.O.L Surprise! O.M.G. Doll: Spicy Babe | |
| 1885 | Photo of L.O.L Surprise! O.M.G. Doll: Spirit Queen (Look 1 | |
| 1886 | Photo of L.O.L Surprise! O.M.G. Doll: Spirit Queen (Look 2 | |
| 1887 | Photo of L.O.L Surprise! O.M.G. Doll: Splash Beauty | |
| 1888 | Photo of L.O.L Surprise! O.M.G. Doll: Starlette (Look 1 | |
| 1889 | Photo of L.O.L Surprise! O.M.G. Doll: Starlette (Look 2 | |

JOINT THIRD AMENDED EXHIBIT LIST

| 1890 | Photo of L.O.L Surprise! O.M.G. Doll: Sunset | |
| 1891 | Photo of L.O.L Surprise! O.M.G. Doll: Sunshine Gurl | |
| 1892 | Photo of L.O.L Surprise! O.M.G. Doll: Swag | |
| 1893 | Photo of L.O.L Surprise! O.M.G. Doll: Sways | |
| 1894 | Photo of L.O.L Surprise! O.M.G. Doll: Sweets | |
| 1895 | Photo of L.O.L Surprise! O.M.G. Doll: Tough Dude | |
| 1896 | Photo of L.O.L Surprise! O.M.G. Doll: Trendsetter | |
| 1897 | Photo of L.O.L Surprise! O.M.G. Doll: Uptown Girl | |
| 1898 | Photo of L.O.L Surprise! O.M.G. Doll: Vault Queen | |
| 1899 | Photo of L.O.L Surprise! O.M.G. Doll: Virtuelle | |
| 1900 | Screen Shot 2019-06-04 at 1.06.35 AM.png | MGAE0165915 |
| 1901 | Queen Bee.png | MGAE0165916 |
| 1902 | OG_TREND.png | MGAE0165917 |
| 1904 | Screen Shot 2019-06-04 at 1.06.59 AM.png | MGAE0165919 |
| 1905 | LOL-Master-20210323-PD-lowRes.pdf | MGAE0165920 |
| 1906 | LOL_ALLTOTS.ai | MGAE0165978 |
| 1907 | LOL_f18_tots_groups.ai | MGAE0165979 |
| 1908 | LOL-Master-Character-Grid-20171212.pdf | MGAE0165980 |
| 1909 | S21_OMG_CORE_SUGAR sewn Master.jpg | MGAE0165989 |
| 1911 | S21_Spice.png | MGAE0165991 |
| 1912 | S21_OMG_Opposites_Spice_PaintMaster.png | MGAE0165992 |
| 1913 | S21_OMG_Sugar_PaintMaster.png | MGAE0165993 |
| 1914 | S21_Sugar.png | MGAE0165994 |
| 1915 | OMGSugar2_new.ai | MGAE0165995 |

JOINT THIRD AMENDED EXHIBIT LIST

| 1916 | S20_OMG_Core_Sugar_CS2.ai | MGAE0165996 |
| 1917 | OMGSugar3_new.ai | MGAE0165997 |
| 1918 | SugarOMGAccessories.ai | MGAE0165998 |
| 1919 | Sugar_PrintOptions.ai | MGAE0165999 |
| 1920 | S20_OMG_Core_Spice.ai | MGAE0166000 |
| 1927 | S21 OMG Core-_Sugar Sewn Master.jpg | MGAE0166007 |
| 1928 | S21_LOLOMG_CoreSpice_AccessRelease2.jpg | MGAE0166008 |
| 1929 | OMGSugarSpice_2.ai | MGAE0166009 |
| 1930 | Sugar_R&G.jpg | MGAE0166010 |
| 1931 | Spice_Sewn.jpg | MGAE0166011 |
| 1932 | Sugar_Sewn1[7].jpg | MGAE0166012 |
| 1933 | Sugar_Facedeco.jpg | MGAE0166013 |
| 1934 | Sugar_Sewn2[7].jpg | MGAE0166014 |
| 1935 | SPICER&G MASTER.jpg | |
| 1936 | Spice Jacket.jpg | |
| 1937 | Spice_R&G.jpg | MGAE0166017 |
| 1939 | Spice_Facedeco.jpg | MGAE0166019 |
| 1941 | S21 Corexx4_Sugar Face decor.jpg | MGAE0166021 |
| 1942 | S21OMGDance_StardustQueen.ai | MGAE0166022 |
| 1943 | S21_Dance_OMG.ai | MGAE0166023 |
| 1944 | S21OMGDance_RoyalHighney.ai | MGAE0166024 |
| 1945 | S21OMGDance_VRQT.ai | MGAE0166026 |
| 1946 | VRQT_Fashion Back.jpg | |
| 1947 | Beats_R&G.jpg | MGAE0166029 |
| 1948 | VRQT_Face.jpg | MGAE0166030 |
| 1949 | VRQT_Sewn.jpg | MGAE0166031 |
| 1950 | Royale_Face.jpg | MGAE0166032 |
| 1951 | StardustQueen_Fashion_Front.png | MGAE0166033 |
| 1952 | Beats_Sewn.jpg | MGAE0166034 |
| 1954 | Royale_Sewn.jpg | MGAE0166036 |
| 1956 | Stardust Queen_R&G.jpg | MGAE0166038 |
| 1957 | VRQT_Fashion_Front.jpg | MGAE0166039 |
| 1960 | Royale_Fashion_Front_Skirt as shoulderpiece_HAIRNOT ACCURATE.jpg | MGAE0166042 |
| 1961 | Beats_Fashion_Front.jpg | MGAE0166043 |
| 1962 | VRQT_R&G.jpg | MGAE0166044 |

JOINT THIRD AMENDED EXHIBIT LIST

| 1963 | Beats_Face.jpg | MGAE0166045 |
|------|----------------|-------------|
| 1964 | Stardust Queen_Sewn.jpg | MGAE0166046 |
| 1965 | Stardust Queen_Face.jpg | MGAE0166047 |
| 1966 | S21_OMG_Dance_VRQT_hair.jpg | MGAE0166048 |
| 1967 | S21OMGDance_Beats.ai | MGAE0166049 |
| 1968 | S21_Dance_OMG_final.ai | MGAE0166050 |
| 1969 | S21_Dance_Stardust_Royale.ai | MGAE0166051 |
| 1998 | S21_OMG_Dance_Beats.ai | MGAE0166083 |
| 2004 | S21_OMG_Dance_FabricArt.jpg | MGAE0166089 |
| 2005 | S21LOL_OMGDance_RoyalHighney_Acces_ReleasePt2.jpg | MGAE0166090 |
| 2006 | S21LOL_OMGDance_RoyalHighney_Acces_ReleasePt2_CS2.ai | MGAE0166091 |
| 2007 | S21OMGDance_StardustQueen.jpg | MGAE0166092 |
| 2013 | S21_OMG_Dance_Royale_FabricArt_GarmentBag.jpg | MGAE0166098 |
| 2014 | S21_OMG_Dance_Beats_FabricArt_GarmentBag.jpg | MGAE0166099 |
| 2015 | S21_OMG_Dance_StardustQueen_FabricArt_GarmentBag.ai | |
| 2016 | S21_OMG_Dance_StardustQueen_FabricArt_GarmentBag.jpg | MGAE0166101 |
| 2017 | S21_OMG_Dance_VRQT_FabricArt_GarmentBag.jpg | MGAE0166102 |
| 2021 | F21OMG_TravelDolls_HairSpec.jpg | MGAE0166106 |
| 2053 | F21_LOLOMG_Travel_Hairstyles.ai | MGAE0166141 |
| 2079 | F21_LOLOMG_Bday_Fashion.ai | MGAE0166174 |
| 2080 | F21_OMG_Rock_GarmentBags.ai | MGAE0166175 |
| 2084 | F21_OMG_Rock_FameQueen_FabricArt_Garment Bag_Faceted.jpg | MGAE0166179 |
| 2087 | F21_OMG_Rock_Ferocious_FabricArt_GarmentBag_Chains.jpg | MGAE0166182 |
| 2091 | F21_OMG_Rock_BhadGurl_FabricArt_GarmentBag_GreenSnake.jpg | MGAE0166186 |
| 2092 | F21_OMG_Rock_FameQueen_FabricArt_Garment Bag_Bolts.jpg | MGAE0166187 |

| | | | |
|---|---|---|---|
| 2096 | F21_OMG_Rock_MetalChick_FabricArt_Garment Bag_Mixtapes_Rev_1_7.jpg | MGAE0166191 |
| 2097 | F21 OMG Rock Ferocious FabricArt GarmentBag_Claws_CS2.ai | |
| 2098 | F21_OMG_Rock_Ferocious_FabricArt_GarmentB ag_Claws.jpg | MGAE0166193 |
| 2099 | F21_OMG_Rock_BhadGurl_FabricArt_GarmentB ag_Noise.jpg | MGAE0166194 |
| 2101 | F21_OMG_Rock_MetalChick_FabricArt_Garment Bag_Mixtapes.jpg | MGAE0166196 |
| 2102 | | |
| 2103 | | |
| 2104 | | |
| 2105 | | |
| 2106 | F21_OMG_Rock_MetalChick_FabricArt_Garment Bag_Stitches.jpg | MGAE0166201 |
| 2107 | F21 OMG Rock Feroeious FabricArt GarmentBag_Chains.al | |
| 2108 | F21 OMG Rock MetalChick FabricArt GarmentBag_Mixtapes_Rev_1_6_CS2.ai | |
| 2109 | F21_Movie_OMG_Fantasy_Accessories.ai | MGAE0166204 |
| 2110 | F21_Movie_OMG_Horror.ai | MGAE0166205 |
| 2111 | F21_Movie_OMG_MysterySurprise.ai | MGAE0166209 |
| 2112 | F21_Movie_OMG_Fantasy_Inspo.pdf | MGAE0166210 |
| 2113 | F21_MOVIE_TOTS_START.ai | MGAE0166212 |
| 2115 | IMG_5207.jpg | MGAE0166214 |
| 2116 | IMG_5212.jpg | MGAE0166215 |
| 2117 | IMG_5112.JPG | MGAE0166216 |
| 2118 | IMG_5096.jpg | MGAE0166217 |
| 2119 | IMG_5209.jpg | MGAE0166218 |
| 2120 | IMG_5097.jpg | MGAE0166219 |
| 2121 | IMG_6638.JPEG | MGAE0166220 |
| 2122 | ACTION_NECKLACE_CAPE.jpg | MGAE0166221 |

JOINT THIRD AMENDED EXHIBIT LIST

| 2123 | IMG_5210.jpg | MGAE0166222 |
|------|--------------|-------------|
| 2126 | Horror_Facedeco.jpg | MGAE0166225 |
| 2127 | Sci-Fi_Sewn 1.jpg | MGAE0166226 |
| 2129 | Sci-Fi_R&G.jpg | MGAE0166228 |
| 2130 | super bb_front.jpg | MGAE0166229 |
| 2131 | Fantasy_Facedeco.jpg | MGAE0166230 |
| 2133 | Sci-Fi_Facedeco.jpg | MGAE0166232 |
| 2134 | Horror_Sewn.jpg | MGAE0166233 |
| 2136 | Fantasy_Sewn1.jpg | MGAE0166235 |
| 2137 | Sci-Fi_Sewn.jpg | MGAE0166236 |
| 2140 | Action_Sewn2.jpg | MGAE0166239 |
| 2141 | Horror_Sewn1.jpg | MGAE0166240 |
| 2143 | Action_R&G.jpg | MGAE0166242 |
| 2147 | Action_Sewn1.jpg | MGAE0166246 |
| 2150 | Fantasy_R&G.jpg | MGAE0166249 |
| 2151 | super bb_top.jpg | MGAE0166250 |
| 2153 | Fantasy_Sewn.jpg | MGAE0166252 |
| 2158 | Horror_Sewn2.jpg | MGAE0166257 |
| 2159 | space bb_front.jpg | MGAE0166258 |
| 2161 | Action_Facedeco.jpg | MGAE0166260 |
| 2162 | Horror_R&G.jpg | MGAE0166261 |
| 2163 | IMG_5111.JPG | MGAE0166262 |
| 2164 | IMG_5165.jpg | MGAE0166263 |
| 2165 | IMG_5208.jpg | MGAE0166264 |
| 2166 | IMG_6640.JPEG | MGAE0166265 |
| 2167 | IMG_5211.jpg | MGAE0166266 |
| 2168 | 62907808568__EEA05ED4-5369-41C2-A4C5-E0F50CA41F3F.JPEG | MGAE0166267 |
| 2169 | IMG_5213.jpg | MGAE0166268 |
| 2170 | scream queen_front.jpg | MGAE0166269 |
| 2171 | scream queen_side.jpg | MGAE0166270 |
| 2172 | scream queen_side2.jpg | MGAE0166271 |
| 2176 | IMG_5197.jpg | MGAE0166275 |
| 2177 | IMG_5195.jpg | MGAE0166276 |
| 2178 | IMG_5186.jpg | MGAE0166277 |
| 2179 | IMG_5192.jpg | MGAE0166278 |
| 2180 | IMG_5191.jpg | MGAE0166279 |
| 2181 | IMG_5185.jpg | MGAE0166280 |
| 2182 | IMG_5188.jpg | MGAE0166281 |

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| **2185** | F21_OMG_Characters.pdf | MGAE0166284 |
| **2186** | F21_OMG_Characters.ai | MGAE0166285 |
| **2191** | F21_Movie_OMG_Fantasy.ai | MGAE0166302 |
| **2192** | F21_OMG_Movies_SciFi_FabricArt_SilverStripeEngineered_VestOverSkirt.jpg | MGAE0166305 |
| **2198** | F21_OMG_Movies_SciFi_FabricArt_CyborgEngineered_TopLeggings.jpg | MGAE0166311 |
| **2200** | F21_OMG_Movies_SciFi_FabricArt_AlienSkin_TopLeggings.jpg | MGAE0166313 |
| **2232** | F21_OMG_Movies_Horror_FabricArt_BlackStripeEngineered_JacketCuff.jpg | MGAE0166347 |
| **2234** | F21_OMG_Movies_Horror_FabricArt_DewdropSpiderweb_JacketSleeve.jpg | MGAE0166349 |
| **2236** | F21_OMG_Movies_Horror_FabricArt_DewdropSpiderweb_JacketSleeveHobbleSkirt.ai | |
| **2237** | F21_OMG_Movies_Horror_FabricArt_BlackStripeEngineered_StrappyTopElastic.jpg | MGAE0166353 |
| **2238** | F21_OMG_Movies_Horror_FabricArt_BWStripe_Stockings.jpg | MGAE0166354 |
| **2241** | F21_OMG_Movies_Horror_FabricArt_DewdropSpiderweb_HobbleSkirt.jpg | MGAE0166357 |
| **2242** | F21_OMG_Movies_Horror_FabricArt_SpiderwebEngineered_ReversibleSkirt.jpg | MGAE0166358 |
| **2244** | F21_OMG_Movies_Action_FabricArt_Honeycomb_BodysuitLegs.jpg | MGAE0166360 |
| **2250** | F21_OMG_Movies_Action_FabricArt_Storyboard_Vest.jpg | MGAE0166366 |
| **2252** | F21_OMG_Movies_Action_FabricArt_Engineered_Bodysuit.jpg | MGAE0166368 |
| **2255** | F21_OMG_Movies_Action_FabricArt_Storyboard_Vest_1_12.jpg | MGAE0166371 |

JOINT THIRD AMENDED EXHIBIT LIST

| | | | |
|---|---|---|---|
| 2262 | F21_OMG_Movies_Action_FabricArt_Newsprint_Vest.jpg | MGAE0166378 |
| 2264 | F21_OMG_Movies_Action_FabricArt_Engineered_Undies.jpg | MGAE0166380 |
| 2266 | F21_OMG_Movies_Action_FabricArt_Engineered_Cape.jpg | MGAE0166382 |
| 2267 | F21_OMG_Movies_Action_FabricArt_Honeycomb_BodysuitBodice.jpg | MGAE0166383 |
| 2268 | F21_OMG_Movies_Action_FabricArt_Newsprint_Vest__1_12.jpg | MGAE0166384 |
| 2287 | F21_OMG_Movies_Fantasy_SoftGoodsInformation.jpg | MGAE0166406 |
| 2288 | HORROR scream queen_2.jpg | |
| 2289 | HORROR scream _queen_15.jpg | |
| 2290 | HORROR scream queen_24.jpg | |
| 2291 | pattern_HORR OR scream queen.pdf | |
| 2293 | F21_OMG_Movies_Horror_SoftGoodsInformation.jpg | MGAE0166413 |
| 2332 | F21LOLOMG_MoviesScifi_Hair.ai | MGAE0166477 |
| 2333 | Screen Shot 2021-03-03 at 1.41.46 PM.png | MGAE0166478 |
| 2338 | F21LOLOMG_MoviesSuper_Hair.ai | MGAE0166487 |
| 2339 | Screen Shot 2021-03-03 at 1.43.53 PM.png | MGAE0166488 |
| 2340 | Screen Shot 2021-03-03 at 1.41.58 PM.png | MGAE0166489 |
| 2341 | F21_Movie_OMG_Horror_Accessories.ai | MGAE0166490 |
| 2385 | F21_SuperSurprise_Tots_SoulBabeGlamourQueen.ai | MGAE0166536 |
| 2386 | F21_Movie_OMG_MysterySuperSurprise_inspiration.ai | MGAE0166537 |
| 2403 | F21_OMG_SuperSurprise_AccessoriesRelease_1_4.ai | MGAE0166558 |
| 2404 | SoulBabeOMG_SGPantoneColors.ai | MGAE0166559 |

JOINT THIRD AMENDED EXHIBIT LIST

| 2405 | F21_OMG_SoulBabeOMG_SoftGoods.ai | MGAE0166560 |
| 2406 | F21_SuperSurprise_OMG_GlamourQueen_SGPantoneColors.ai | MGAE0166563 |
| 2407 | F21_SuperSurprise_OMG_GlamourQueen_SGPantoneColors.ai | MGAE0166564 |
| 2408 | F20_LOLOMG_Movies_MysterySurprise_Inspiration.ai | MGAE0166565 |
| 2411 | F21LOLOMG_Movie2pack_Matrix.jpg | MGAE0166569 |
| 2412 | ToughGuy_FaceDeco.jpg | MGAE0166570 |
| 2414 | F21_LOLOMG_Movies_2Pack_3DGlasses.jpg | MGAE0166572 |
| 2415 | F21_LOLOMG<br>-<br>Movies_2Pack<br>-<br>3DGlasses.ai | |
| 2416 | PinkBB_FaceDeco.jpg | MGAE0166574 |
| 2437 | ToughGuy_Sewn2.jpg | MGAE0166597 |
| 2438 | PinkBB_Sewn.jpg | MGAE0166598 |
| 2439 | ToughGuy_Sewn.jpg | MGAE0166599 |
| 2440 | PinkBB_Sewn1.jpg | MGAE0166600 |
| 2441 | ToughGuy_Sewn1.jpg | MGAE0166601 |
| 2442 | F21_LOL_VAULT.jpg | MGAE0166602 |
| 2443 | OMGHands.ai | MGAE0166603 |
| 2446 | MidnightFamily.ai | MGAE0166606 |
| 2447 | F19_WinterBig gerSurprise_OMG_ShoeBoxLabel.ai | |
| 2448 | F19_WinterBiggerSurprise_OMG_AccyRelease.ai | MGAE0166608 |
| 2452 | F19_WinterBiggerSurprise_OMG_MidnightPlaid.jpg | MGAE0166612 |
| 2453 | F19_WinterBiggerSurprise_OMG_Midnight_GarmentBag_Plaid.ai | MGAE0166613 |
| 2454 | F19_WinterBiggerSurprise_OMG_Midnight_GarmentBag_Plaid.jpg | MGAE0166614 |
| 2456 | F19_WinterBiggerSurprise_OMG_Midnight_GarmentBag_ChainsPins.jpg | MGAE0166616 |
| 2459 | F19_OMG_Midnight_fashion1.psd | MGAE0166619 |

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| **2460** | F19_OMG_Midnight_fashion2.psd | MGAE0166620 |
| **2461** | F19_WinterBiggerSurprise_OMG_AccyRelease_Rev.jpg | MGAE0166621 |
| **2462** | F19_OMG_Midnight_fashion2.jpg | MGAE0166622 |
| **2463** | F19_OMG_Midnight_fashion1.jpg | MGAE0166623 |
| **2465** | Design File: Speedster | MGAE0166625 |
| **2466** | PW-LOL-Surprise-Top-Secret-Collector-Asst-559795-F19_126-15.jpg | MGAE0166626 |
| **2467** | OMG_CrystalQueen.psd | MGAE0166627 |
| **2468** | OMG_CrystalQueen.jpg | MGAE0166628 |
| **2470** | Design file: Uptown Girl (native) | MGAE0166630 |
| **2472** | F19_AMAZING_OMG_Accessories_Release.ai | MGAE0166632 |
| **2473** | F19 Amazing Surprise Artwork.ai | MGAE0166633 |
| **2475** | F19_AMAZING_OMG_Accessories_Release_CS2.ai | MGAE0166635 |
| **2476** | F19_LOL_AmazingSurprise_OMGBox_Key_CS2.ai | MGAE0166636 |
| **2477** | OMG AmzSurpsGarmentBagPrint FNL.ai | MGAE0166637 |
| **2487** | OMG_CosmicQueen_fashion1.jpg | MGAE0166647 |
| **2488** | OMG_CosmicQueen_fashion2B.jpg | MGAE0166648 |
| **2489** | OMG_CosmicQueen_fashion2.jpg | MGAE0166649 |
| **2490** | OMG_DJ_fashion.psd | MGAE0166650 |
| **2491** | TOPSECRET_WINTER_DF3.jpg | MGAE0166651 |
| **2492** | TOPSECRET_WINTER_DF4.jpg | MGAE0166652 |
| **2494** | PW-LOL-Surprise-Top- Secret-Winter- Disco-Asst- 561781-Fl9   127-0068-02.ipg | |
| **2499** | TOPSECRET_WINTER_DF1.jpg | MGAE0166659 |
| **2500** | PW-LOL-Surprise-Top-Secret-Winter-Disco-Asst-561781-F19_127-0068.jpg | MGAE0166660 |
| **2502** | file6-14.jpeg | MGAE0166662 |
| **2503** | F19_TOPSECRET_WINTER_FASHIONS.jpg | MGAE0166663 |
| **2505** | file3-3.png | MGAE0166665 |
| **2506** | file5-18.jpeg | MGAE0166666 |
| **2507** | TOPSECRET_WINTER.png | MGAE0166667 |

JOINT THIRD AMENDED EXHIBIT LIST

| 2510 | OMG_CosmicQueen_fashion_.jpg | MGAE0166670 |
|---|---|---|
| 2511 | OMG_Dollface_fashion1.jpg | MGAE0166671 |
| 2512 | OMG_CosmicQueen_fashion.psd | MGAE0166672 |
| 2513 | OMG_SnowAngel_fashion.psd | MGAE0166673 |
| 2514 | F19_OMG_WINTER_ALL.ai | MGAE0166674 |
| 2515 | OMG_SnowAngel_fashion.jpg | MGAE0166675 |
| 2516 | OMG- Winter-Snow Angel-Accessory 2-Release 3.ai | MGAE0166676 |
| 2517 | OMG- Winter-Snow Angel-Accessory-Release.ai | MGAE0166677 |
| 2518 | OMG Winter Dollface accessories-03.jpg | MGAE0166678 |
| 2519 | OMG- Winter-Snow Angel-Accessory 2-Release.ai | MGAE0166679 |
| 2520 | OMG- Winter-Doll Face and DJ-Accessory-Release.ai | MGAE0166680 |
| 2521 | doll face accesories release.ai | MGAE0166681 |
| 2522 | OMG- Winter-Snow Angel-Accesorry-Release-01.jpg | MGAE0166682 |
| 2523 | OMG_DJ_fashion2.jpg | MGAE0166683 |
| 2524 | OMG_CosmicQueen_fashion2C.jpg | MGAE0166684 |
| 2528 | LOL_OMG_Dollface_FabricArt_LargeHoundstooth.ai | |
| 2529 | OMG_CosmicQueen_fashion2.psd | MGAE0166689 |
| 2535 | LOL_OMG_DJ_FabricArt_GarmentBag1.jpg | MGAE0166697 |
| 2541 | LOL_OMG_CosmicQueen_FabricArt_GarmentBag1.jpg | MGAE0166703 |
| 2543 | LOL_OMG_Dollface_FabricArt_GarmentBag1.jpg | MGAE0166705 |
| 2544 | LOL_OMG_DJ_FabricArt_GarmentBag2.jpg | MGAE0166706 |
| 2547 | LOL_OMG_CosmicQueen_FabricArt_GarmentBag2.jpg | MGAE0166709 |
| 2550 | LOL_OMG_Dollface_FabricArt_GarmentBag2.jpg | MGAE0166712 |
| 2552 | LOL_OMG_SnowAngel_FabricArt_GarmentBag1.jpg | MGAE0166714 |
| 2555 | LOL_OMG_SnowAngel_FabricArt_GarmentBag2.jpg | MGAE0166717 |

JOINT THIRD AMENDED EXHIBIT LIST

| 2556 | OMG_DJ_fashion1.jpg | MGAE0166718 |
|------|---------------------|-------------|
| 2557 | OMG_Dollface_fashion2.jpg | MGAE0166719 |
| 2558 | OMG_QueenBee_fashion1.jpg | MGAE0166720 |
| 2559 | OMG_NeonQT_fashion2.jpg | MGAE0166721 |
| 2560 | OMG_QueenBee_fashion.psd | MGAE0166722 |
| 2561 | OMG_NeonQT_fashion1.jpg | MGAE0166723 |
| 2562 | OMG_NeonQT_fashion3.jpg | MGAE0166724 |
| 2563 | F19_OMG_Shoes_Release_QueenBee.jpg | MGAE0166725 |
| 2564 | F19_OMG_Shoes_Release_Diva.jpg | MGAE0166726 |
| 2565 | F19_OMG_Shoes_Release_NeonQT.jpg | MGAE0166727 |
| 2566 | F19_OMG_Shoes_Release.ai | MGAE0166728 |
| 2567 | F19_OMG_Shoes_Release_MCSwag.jpg | MGAE0166729 |
| 2568 | OMG_body.jpg | MGAE0166730 |
| 2569 | OMG_Body.ai | MGAE0166731 |
| 2570 | OMG_Accessories.ai | MGAE0166732 |
| 2571 | OMG_QueenBee_fashion2.jpg | MGAE0166736 |
| 2572 | Diva 1.jpg | MGAE0166737 |
| 2573 | neon cutie 3.jpg | MGAE0166738 |
| 2574 | neon cutie 2.jpg | MGAE0166739 |
| 2575 | RB_Closeup.png | MGAE0166740 |
| 2576 | MC Swag 4.jpg | MGAE0166741 |
| 2577 | queen bee 2.jpg | MGAE0166742 |
| 2578 | Diva 2.jpg | MGAE0166743 |
| 2579 | NC 1.jpg | MGAE0166744 |
| 2580 | MC Swag 6.jpg | MGAE0166745 |
| 2581 | MC Swag 3.jpg | MGAE0166746 |
| 2582 | queen bee 1.jpg | MGAE0166747 |
| 2583 | neon cutie 1.jpg | MGAE0166748 |
| 2584 | QB 1.jpg | MGAE0166749 |
| 2585 | QB 5.jpg | MGAE0166750 |
| 2586 | MC Swag 1.jpg | MGAE0166751 |
| 2587 | MC Swag 2.jpg | MGAE0166752 |
| 2588 | neon cutie 4.jpg | MGAE0166753 |
| 2589 | queen bee 4.jpg | MGAE0166754 |
| 2590 | NC 3.jpg | MGAE0166755 |
| 2591 | QB 4.jpg | MGAE0166756 |

63

JOINT THIRD AMENDED EXHIBIT LIST

| 2592 | Diva 5.jpg | MGAE0166757 |
|---|---|---|
| 2593 | LadyDiva_AnimationReference_6_12.png | MGAE0166758 |
| 2594 | NC 4.jpg | MGAE0166759 |
| 2595 | QB 2.jpg | MGAE0166760 |
| 2596 | MC Swag 5.jpg | MGAE0166761 |
| 2597 | RB_LD_Curls.png | MGAE0166762 |
| 2598 | Neonlicious_Animation_Reference_6_12.png | MGAE0166763 |
| 2599 | QB 3.jpg | MGAE0166764 |
| 2600 | Diva 6.jpg | MGAE0166765 |
| 2601 | Diva 4.jpg | MGAE0166766 |
| 2602 | Argos LOL Top Secret 559788 F19_106 0124_Shoe.jpg | MGAE0166767 |
| 2603 | RoyalBee_Animation_Reference_6_12.png | MGAE0166768 |
| 2604 | NC 2.jpg | MGAE0166769 |
| 2605 | Neon_HairBeret.png | MGAE0166770 |
| 2606 | queen bee 3.jpg | MGAE0166771 |
| 2607 | Diva 7.jpg | MGAE0166772 |
| 2608 | Diva 3.jpg | MGAE0166773 |
| 2610 | F19_OMG_CORE_ShoeBox_LabelArt.ai | MGAE0166775 |
| 2611 | OMG_MCSwag_fashion2.jpg | MGAE0166776 |
| 2612 | OMG_Diva_fashion1.jpg | MGAE0166777 |
| 2613 | OMG_Diva_fashion2.jpg | MGAE0166778 |
| 2614 | F19_OMG_CORE_ShoeBox_LabelArt_CS2.ai | MGAE0166779 |
| 2615 | OMG_Diva_fashion.psd | MGAE0166780 |
| 2616 | OMG_NeonQT_fashion.psd | MGAE0166781 |
| 2617 | F19_OMG_DollStand_Release.jpg | MGAE0166782 |
| 2618 | F19_OMG_Brush_Release.jpg | MGAE0166783 |
| 2619 | F19_OMG_Accessories_Release3.jpg | MGAE0166784 |
| 2623 | F19_OMG_Accessories_Release2.jpg | MGAE0166791 |
| 2626 | F19_OMG_Accessories_Release_10_25.jpg | MGAE0166794 |
| 2628 | OMG_MCSwag_fashion1.jpg | MGAE0166796 |
| 2629 | LOL_OMG_Diva_SwatchPacket_Revised_10_19.pdf | MGAE0166797 |

JOINT THIRD AMENDED EXHIBIT LIST

| 2630 | LOL_OMG_MCSwag_SwatchPacket_Revised.pdf | MGAE0166800 |
|------|------------------------------------------|-------------|
| 2633 | LOL_OMG_NeonQT_FabricArt_Wave2_CS2.ai | MGAE0166805 |
| 2634 | LOL_OMG_MCSwag_FabricArt_Dollar1.jpg | MGAE0166806 |
| 2638 | LOL_OMG_NeonQT_FabricArt_Wave.jpg | MGAE0166810 |
| 2651 | LOL_OMG_NeonQT_SwatchPacket_Revised.pdf | MGAE0166829 |
| 2658 | LOL_OMG_MCSwag_FabricArt_OMGLOL.jpg | MGAE0166840 |
| 2659 | LOL_OMG_Diva_FabricArt_Leopard.jpg | MGAE0166841 |
| 2660 | LOL_OMG_Diva_FabricArt_Snakeskin.jpg | MGAE0166842 |
| 2664 | LOL_OMG_NeonQT_FabricArt_SmallCheck.jpg | MGAE0166848 |
| 2665 | LOL_OMG_MCSwag_SwatchPacket_Revised_11_6.pdf | MGAE0166849 |
| 2666 | LOL_OMG_QueenBee_SwatchPacket.pdf | MGAE0166852 |
| 2667 | LOL_OMG_NeonQT_FabricArt_SmallCheck_CS2.ai | |
| 2668 | LOL_OMG_NeonQT_FabricArt_Wave2.jpg | MGAE0166857 |
| 2669 | LOL_OMG_MCSwag_FabricArt_Dollar2.jpg | MGAE0166858 |
| 2670 | LOL_OMG_NeonQT_FabricArt_BigCheck.jpg | MGAE0166859 |
| 2672 | LOL_OMG_MCSwag_FabricArt_OMGLOL_CS2.ai | MGAE0166861 |
| 2676 | LOL_OMG_Neon_FabricArt_GarmentBag2.jpg | MGAE0166866 |
| 2677 | LOL_OMG_Neon_FabricArt_GarmentBag1.jpg | MGAE0166867 |
| 2678 | LOL_OMG_Diva_FabricArt_GarmentBag2.ai | |
| 2679 | LOL_OMG_Diva_FabricArt_GarmentBag1.jpg | MGAE0166869 |
| 2681 | | |

JOINT THIRD AMENDED EXHIBIT LIST

| 2683 | LOL_OMG_Diva_FabricArt_GarmentBag2.jpg | MGAE0166873 |
|------|------|------|
| 2685 | LOL_OMG_Neon_FabricArt_GarmentBag1.ai | MGAE0166875 |
| 2688 | LOL_OMG_QueenBee_FabricArt_GarmentBag2.jpg | MGAE0166878 |
| 2689 | LOL_OMG_QueenBee_FabricArt_GarmentBag1.jpg | MGAE0166879 |
| 2697 | LOL_OMG_MCSwag_FabricArt_GarmentBag1.jpg | MGAE0166887 |
| 2699 | LOL_OMG_MCSwag_FabricArt_GarmentBag2.jpg | MGAE0166889 |
| 2700 | OMG_MCSwag_fashion.psd | MGAE0166890 |
| 2701 | F20_OMG_Remix_LineDancer_3.jpg | MGAE0166891 |
| 2702 | F20_OMG_Remix_KittyQueen.psd | MGAE0166892 |
| 2703 | F20_OMG_Remix_HoneyBun_3.jpg | MGAE0166893 |
| 2738 | F20_OMG_Remix_HoneyBun_Jackt.jpg | MGAE0166930 |
| 2739 | F20_OMG_Remix_HoneyBun1.jpg | MGAE0166931 |
| 2740 | F20_OMG_Remix_HoneyBun5.jpg | MGAE0166932 |
| 2741 | F20_OMG_Remix_HoneyBun4.jpg | MGAE0166933 |
| 2744 | F20_OMG_Remix_LineDancer_2.jpg | MGAE0166936 |
| 2747 | F20_OMG_Remix_LineDancer_1.jpg | MGAE0166941 |
| 2748 | F20_OMG_Remix_LineDancer.jpg | MGAE0166942 |
| 2750 | F20_OMG_Remix_KittyQueen.jpg | MGAE0166944 |
| 2762 | F20_OMG_Remix_HoneyBun.psd | MGAE0166956 |
| 2763 | F20_OMG_Remix_80sBB.psd | MGAE0166957 |
| 2764 | F20_OMG_Remix_FabricArt_LineDancer_Skirt_WhitePaisley.jpg | MGAE0166958 |
| 2765 | F20_OMG_Remix_FabricArt_LineDancer_BandanaTopEngineeredArt_BlackPaisley.jpg | MGAE0166959 |

JOINT THIRD AMENDED EXHIBIT LIST

| | | | |
|---|---|---|---|
| 2766 | F20 OMG Remix FabricArt LineDancer BandanaTopEngineeredArt Black Paisley CS2.ai | |
| 2767 | F20 OMG Remix FabricArt LineDancer Ski Art_WhitePaisley CS2.ai | |
| 2768 | F20_OMG_Remix_FabricArt_LineDancer_PantsEngineeredArt_Flames.jpg | MGAE0166962 |
| 2770 | FabricArt_Paisley2_CottonPercale.jpg | MGAE0166964 |
| 2771 | F20_OMG_Remix_FabricArt_HoneyBun_UndiesEngineeredArt_PinkCamo.jpg | MGAE0166965 |
| 2773 | F20_OMG_Remix_FabricArt_HoneyBun_JacketEngineeredArt_ColorGraffiti.jpg | MGAE0166967 |
| 2774 | F20_OMG_Remix_FabricArt_HoneyBun_TopPants_DigitalCamo.jpg | MGAE0166968 |
| 2775 | F20 OMG Remix FabricArt HoneyBun_Jac ketEngineeredA rt ColorGraffiti CS2.ai | |
| 2776 | F20 OMG Remix FabricArt HoneyBun_Top Pants_DigitalCa mo CS2.ai | |
| 2777 | FabricArt_Paisley1_CottonPercale.jpg | MGAE0166971 |
| 2779 | FabricArt_BlackFrame_CottonPercale.jpg | MGAE0166973 |
| 2781 | FabricArt_Paisley1_CottonPercale.ai | MGAE0166975 |
| 2784 | F20_OMG_Remix_FabricArt_80sBB_LeotardBody_PinkGeometric.jpg | MGAE0166978 |
| 2786 | F20_OMG_Remix_FabricArt_80sBB_JacketSleevesEngineered_AcidWashZigZag.jpg | MGAE0166980 |

JOINT THIRD AMENDED EXHIBIT LIST

| 2787 | F20_OMG_Remix_FabricArt_80sBB_LeotardRightLeg_BlackPolkaDot.jpg | MGAE0166981 |
|---|---|---|
| 2788 | F20 OMG Remix FabricArt 80sBB Leotard RightLeg_BlackPolkaDot CS2.al | |
| 2789 | F20_OMG_Remix_FabricArt_80sBB_BraEngineeredArt_Stitching.jpg | MGAE0166983 |
| 2790 | F20_OMG_Remix_FabricArt_80sBB_JacketLapel_IndigoSwirl.jpg | MGAE0166984 |
| 2793 | F20_OMG_Remix_FabricArt_80sBB_JacketEngineeredArt_Triangle.jpg | MGAE0166987 |
| 2795 | F20_OMG_Remix_FabricArt_80sBB_JacketBody_AcidWash.jpg | MGAE0166989 |
| 2796 | F20_OMG_Remix_FabricArt_80sBB_LeotardLeftLeg_WhitePolkaDot.jpg | MGAE0166990 |
| 2798 | RemixOMGAcces-HoneyBunCS2.ai | MGAE0166992 |
| 2799 | RemixOMGAcces-LineDancerCS2.ai | MGAE0166993 |
| 2800 | OMGremixThequeenCS2.ai | MGAE0166994 |
| 2801 | RemixOMGAcces-80sBBCS2.ai | MGAE0166995 |
| 2802 | RemixOMGAcces-KittyQueenCS2.ai | MGAE0166996 |
| 2803 | F20_OMG_Remix_LineDancer_4.jpg | MGAE0166997 |
| 2804 | F20_OMG_Remix_HoneyBun2.jpg | MGAE0166998 |
| 2805 | F20_OMG_Remix_LineDancer.psd | MGAE0166999 |
| 2806 | F20 OMG Remix- LineDance r FabricArt GarmentBag3_LiveMusic CS2.ai | |
| 2807 | F20_OMG_Remix_GarmentBag_Assignment_final.ai | MGAE0167001 |
| 2811 | Crew.ai | MGAE0167006 |
| 2812 | SwagQueenBee.ai | MGAE0167007 |
| 2833 | IMG_6492.JPG | MGAE0167036 |

JOINT THIRD AMENDED EXHIBIT LIST

| 2834 | IMG_6491.JPG | MGAE0167037 |
|------|--------------|-------------|
| 2847 | IMG_6496.JPG | MGAE0167051 |
| 2848 | IMG_6494.JPG | MGAE0167052 |
| 2868 | Sleepy_Sweater.jpg | MGAE0167073 |
| 2869 | F20 OMG Core Sleepy Bones Spec.doc | MGAE0167074 |
| 2870 | Sleepy_Tank.jpg | MGAE0167077 |
| 2871 | sleepy bones_zback hk master.jpeg | MGAE0167078 |
| 2872 | sb mask 4.JPG | MGAE0167079 |
| 2873 | sb mask 2.JPG | MGAE0167080 |
| 2874 | sleepy bones_side hk master.jpeg | MGAE0167081 |
| 2875 | Sleepy_Shorts.jpg | MGAE0167082 |
| 2876 | sb mask 3.JPG | MGAE0167083 |
| 2877 | Sleepy_Pants.JPG | MGAE0167084 |
| 2878 | sb mask 1.JPG | MGAE0167085 |
| 2879 | sleepy bones_front hk master.jpeg | MGAE0167086 |
| 2880 | IMG_6495.JPG | MGAE0167087 |
| 2881 | IMG_6490.JPG | MGAE0167088 |
| 2882 | IMG_6493.JPG | MGAE0167089 |
| 2883 | F20_OMG_TeachersPet_Opt1.psd | MGAE0167090 |
| 2884 | F20_OMG_RollerSk8r.psd | MGAE0167091 |
| 2885 | F20_OMG_Core_BossQueen.psd | MGAE0167093 |
| 2886 | Pattern_Teachers Pet.pdf | MGAE0167094 |
| 2887 | Pattern_Roller Skater_REVISED jacket.pdf | MGAE0167095 |
| 2888 | Pattern_Boss Queen.pdf | MGAE0167096 |
| 2889 | Pattern_Roller Skater.pdf | MGAE0167098 |
| 2890 | Pattern_Sleepy Bones.pdf | MGAE0167099 |
| 2891 | F20_OMG_TeachersPet_FabricArt_Engineered.jpg | MGAE0167100 |
| 2893 | F20_OMG_Core_FabricArt_All.ai | MGAE0167102 |
| 2896 | F20_OMG_SleepyBones_FabricArt_Engineered.jpg | MGAE0167110 |
| 2897 | F20_OMG_BossQueen_FabricArt_WhiteNewspaper.jpg | MGAE0167111 |
| 2898 | F20_OMG_BossQueen_FabricArt_Tiger.jpg | MGAE0167112 |
| 2899 | F20_OMG_SleepyBones_FabricArt_GlitchStripe.jpg | MGAE0167113 |

69

| 2901 | F20_OMG_BossQueen_Fabric Art WhiteNewspaper.at | |
| 2902 | F20_OMG_RollerSk8r_FabricArt_Engineered.jpg | MGAE0167116 |
| 2904 | F20_OMG_Core_Accessories_Release_SewInComb.jpg | MGAE0167118 |
| 2905 | glasses_OMG.ai | MGAE0167119 |
| 2906 | F20_OMG_Core_Accessories_Release_SewInComb.ai | MGAE0167120 |
| 2907 | F20_OMG_Core_Accessories_Release_Part3.jpg | MGAE0167121 |
| 2908 | F20_OMG_Core_Accessories_Release_Part2.jpg | MGAE0167122 |
| 2909 | F20_OMG_Core_Accessories_Release_Part1.jpg | MGAE0167123 |
| 2910 | F20_OMG_Core_Accessories_Release.ai | MGAE0167124 |
| 2911 | SKM_C65919100717230.pdf | MGAE0167127 |
| 2912 | F20_OMG_SleepyBones__Opt2.jpg | MGAE0167131 |
| 2925 | F20_OMG_TeachersPet_Opt2b.jpg | MGAE0167145 |
| 2926 | F20_OMG_TeachersPet_Opt2.psd | MGAE0167146 |
| 2927 | F20_OMG_Core_RollerSk8r_FabricArt_GarmentBag2_TealSquiggle.jpg | MGAE0167147 |
| 2928 | F20_OMG_Core_BossQueen_FabricArt_Garment Bag2_LipsticJungle.jpg | MGAE0167148 |
| 2930 | F20_OMG_Core_SleepyBones_FabricArt_GarmentBag2_TVSignal.jpg | MGAE0167150 |
| 2931 | F20_OMG_Core_RollerSk8r_FabricArt_GarmentBag1_DiscoDot.jpg | MGAE0167151 |
| 2933 | F20_OMG_Core_TeachersPet_FabricArt_Garment Bag2_LorumIpsum.jpg | MGAE0167153 |
| 2934 | F20_OMG_Core_SleepyBones_FabricArt_GarmentBag1_Bones.jpg | MGAE0167154 |

JOINT THIRD AMENDED EXHIBIT LIST

| 2935 | F20 OMG Core_BossQueen_FabricArt GarmentBag1 _Dollar Marble.ai | |
| 2936 | F20_OMG_Core_TeachersPet_FabricArt_Garment Bag1_PaperPlanes.jpg | MGAE0167156 |
| 2941 | F20_OMG_Core_BossQueen_FabricArt_Garment Bag1_DollarMarble.jpg | MGAE0167161 |
| 2945 | 570202 LOL Surprise OMG House PP 0003[11].jpg | MGAE0167165 |
| 2946 | 570202 LOL Surprise OMG House PP 0002[9].jpg | MGAE0167166 |
| 2947 | 570202 LOL Surprise OMG House PP 0001.jpg | MGAE0167167 |
| 2948 | 2PACK_ROCKERBOI_FASHION.ai | MGAE0167168 |
| 2950 | 2PACK_PUNKGIRL_FASHION_3.jpg | MGAE0167171 |
| 2951 | F20_OMG_2PK_SG_Pantone.ai | MGAE0167172 |
| 2952 | 2PACK_PUNKGIRL_FASHION_1.jpg | MGAE0167173 |
| 2956 | F20_OMG_PunkGrrrl_FabricArt_Leopard.jpg | MGAE0167177 |
| 2957 | F20_OMG_Remix_2pack_Doll_ColorCallouts_7_1 1.jpg | MGAE0167178 |
| 2958 | F20_OMG_2Pack_FabricArt_Engineered.jpg | MGAE0167179 |
| 2961 | F20_OMG_RockerBoi_FabricArt_RedSnakeskin.j pg | MGAE0167182 |
| 2963 | F20_OMG_RockerBoi_FabricArt_IrregularDot.jpg | MGAE0167184 |
| 2964 | F20OMG2PCKFabricArt_B.ai | MGAE0167185 |
| 2965 | FB4446C8- 367D-44C7- A4B6- C935E8A25BA D.png | |
| 2966 | F20_OMG_Remix_2pack_BoyHeartRecord_Relea se.jpg | MGAE0167187 |
| 2967 | F20_OMG_Remix_2pack.ai | MGAE0167188 |
| 2968 | F20_OMG_BOY_RELEASE.jpg | MGAE0167194 |

71

JOINT THIRD AMENDED EXHIBIT LIST

| 2978 | 2PACK_PUNKGIRL_FASHION_2.jpg | MGAE0167206 |
|------|------------------------------|-------------|
| 2979 | F20_OMG_Remix_2pack_BoyHeartRecord_Release.ai | MGAE0167207 |
| 2980 | 2PACK_accy.ai | MGAE0167211 |
| 2981 | F20_OMG_Remix_2packAccessory_Release.ai | MGAE0167212 |
| 2982 | 2PACK_PUNKGIRL_FASHION.ai | MGAE0167213 |
| 2985 | F20_OMG_Core_TheQueen.jpg | MGAE0167217 |
| 2986 | F20LOLOMGRemix_JukeBox_ColorCallOut.jpg | MGAE0167218 |
| 2987 | F20_OMG_Core_TheQueen.psd | MGAE0167219 |
| 2988 | F20_OMG_Winter_SewnSamples_BabeWoods.ai | MGAE0167220 |
| 2989 | Madame Queen photoshop suit w" fur.png | MGAE0167221 |
| 2990 | F20_OMG_Winter_MadameQueen.jpg | MGAE0167222 |
| 2991 | Madame Queen photoshop suit.png | MGAE0167223 |
| 2992 | F20_OMG_Winter_MadameQueen_SewnFashion.jpg | MGAE0167224 |
| 2993 | MadameQueen_Suit_Fur.png | MGAE0167225 |
| 2994 | F20_OMG_Winter_BabeInTheWoods.jpg | MGAE0167226 |
| 2995 | F20OMGWinter_MadameQueen.ai | MGAE0167227 |
| 2996 | F20OMGWinter_DollsAccessories_inprog.ai | MGAE0167228 |
| 2997 | F20_OMG_Winter_SewnSamples.ai | MGAE0167229 |
| 2998 | F20LOL_OMGWinterTheme_BabyCat_SoftGoods2.ai | MGAE0167230 |
| 2999 | MadameQueen_Suit.png | MGAE0167231 |
| 3002 | F20_OMG_BrrrBB_FabricArt_Socks_Engineered.jpg | MGAE0167234 |
| 3004 | F20_OMG_BabeWoods_FabricArt_Undies_Engineered_Revised_6_24.jpg | MGAE0167236 |
| 3007 | F20_OMG_MadameQueen_FabricArt_JktLapel.jpg | MGAE0167239 |

72
**JOINT THIRD AMENDED EXHIBIT LIST**

| 3008 | F20_OMG_BrrrBB_FabricArt_PinkLongJohn_Revised_6_27.jpg | MGAE0167240 |
| 3010 | F20_OMG_BabyCat_FabricArt_OrangeTiger_7_7.jpg | MGAE0167242 |
| 3017 | F20_OMG_BabeWoods_FabricArt_JacketPlaid_Engineered.jpg | MGAE0167249 |
| 3018 | F20_OMG_BabeWoods_FabricArt_RedPlaid.jpg | MGAE0167250 |
| 3019 | F20_OMG_BabyCat_FabricArt_OrangeTiger_Revised_6_24.jpg | MGAE0167251 |
| 3020 | F20_OMG_BabyCat_FabricArt_OrangeTiger.jpg | MGAE0167252 |
| 3022 | F20_OMG_BabeWoods_FabricArt_Undies_Engineered_.jpg | MGAE0167254 |
| 3023 | F20_OMG_BrrrBB_FabricArt_BlkLongJohn.jpg | MGAE0167255 |
| 3027 | F20_OMG_MadameQueen_FabricArt_PinkBlkStripe.jpg | MGAE0167259 |
| 3028 | F20_OMG_MadameQueen_FabricArt_Bodysuit_Engineered.jpg | MGAE0167260 |
| 3029 | F20_OMG_MadameQueen_FabricArt_SilverPinstripe.jpg | MGAE0167261 |
| 3032 | F20_OMG_BrrrBB_FabricArt_PinkLongJohn.jpg | MGAE0167264 |
| 3033 | F20_OMG_BabyCat_FabricArt_PinkLeopard.jpg | MGAE0167265 |
| 3034 | Madame Queen Illustration.png | MGAE0167266 |
| 3035 | F20_OMG_Winter_SewnSamples_BabeWoods.jpg | MGAE0167267 |
| 3036 | BRRRBB2.ai | MGAE0167268 |
| 3049 | F20_OMGWinter_SGPantoneColors_CS2.ai | MGAE0167282 |
| 3050 | F20_OMGWinter_BrrrBB_Outfit.jpg | MGAE0167283 |
| 3051 | F20_OMG_Winter_BrrrBB_FabricArt_GarmentBag_BlueIce.jpg | MGAE0167284 |
| 3052 | F20_OMG_Winter_BabyCat_FabricArt_GarmentBag_FurSpikes.jpg | MGAE0167285 |
| 3054 | F20_OMG_Winter_MadameQueen_FabricArt_GarmentBag_BigWigCoin.jpg | MGAE0167287 |

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| **3058** | F20_OMG_Winter_MadameQueen_FabricArt_GarmentBag_Vote.jpg | MGAE0167291 |
| **3061** | F20_OMG_Winter_BabyCat_FabricArt_GarmentBag_Bolts.jpg | MGAE0167294 |
| **3062** | F20_OMG_Winter_BabeInWoods_FabricArt_GarmentBag_Topography.jpg | MGAE0167295 |
| **3064** | F20 OMG Winter BrrrBB FabricArt GarmentBag_Triangles CS2.ai | |
| **3065** | F20_OMG_Winter_BabeInWoods_FabricArt_GarmentBag_Peaks.jpg | MGAE0167298 |
| **3066** | F20_OMG_Winter_BrrrBB_FabricArt_GarmentBag_Triangles.jpg | MGAE0167299 |
| **3068** | F20_Remix_SuperSurprise_GooGooQueenAccyInProg.ai | MGAE0167301 |
| **3070** | F20_OMG_Remix_SuperSurprise_GooGooQueen.psd | MGAE0167303 |
| **3071** | F20_Remix_SuperSurprise_GooGooQueen_RoboticHandArm_Release.ai | MGAE0167304 |
| **3072** | Super-Surprise-Accesories-MetalBabe-BowHeadband.ai | MGAE0167305 |
| **3076** | GooGoo_Jacket_Patterns.ai | MGAE0167309 |
| **3077** | F20_OMG_MetalBabe_FabricArt_BodysuitEngineeerdPrint_Rev_6_11_CS2.ai | MGAE0167310 |
| **3078** | F20_OMG_MetalBabe_FabricArt_Spiderweb_CS2.ai | MGAE0167311 |
| **3079** | F20_Remix_SuperSurprise_GooGooQueenDress.ai | MGAE0167312 |
| **3081** | F20_Remix_SuperSurprise_GooGooQueen_AccyRelease.ai | MGAE0167315 |
| **3082** | F20_Remix_SuperSurprise_GooGooQueen_AccyRelease_CS2.ai | MGAE0167316 |
| **3084** | visual line list pg2.pdf | MGAE0167318 |
| **3088** | OMG-Shoes.ai | MGAE0167322 |
| **3089** | OMG-Bracelets+Rings.ai | MGAE0167323 |
| **3090** | OMG-Earrings.ai | MGAE0167324 |

JOINT THIRD AMENDED EXHIBIT LIST

| 3091 | OMG-Common-Accy.ai | MGAE0167325 |
|------|--------------------|-------------|
| 3092 | OMG-Glasses.ai | MGAE0167326 |
| 3093 | OMG-Necklace+NeckPieces.ai | MGAE0167327 |
| 3094 | OMG-Other-Accessories.ai | MGAE0167328 |
| 3095 | OMG-Music-Instruments.ai | MGAE0167329 |
| 3096 | OMG-HairAccy+HeadPieces.ai | MGAE0167330 |
| 3097 | OMG-Bags.ai | MGAE0167331 |
| 3098 | OMG-Belts+BodyPiece.ai | MGAE0167332 |
| 3101 | OMG+TWEEN_MasterLists-2020-12-15.xlsx | MGAE0167335 |
| 3102 | visual line list pg1.pdf | MGAE0167337 |
| 3105 | OMG_GrungeGrrrl_fashion.jpg | MGAE0167341 |
| 3107 | OMG_Bonbon_fashion.jpg | MGAE0167343 |
| 3111 | file-1040.jpeg | |
| 3112 | image003.png | |
| 3113 | file3-31 6.jpeg | |
| 3114 | file4-227.jpeg | |
| 3115 | IndependentQu een.png | |
| 3116 | file2-4 1 9_jpeg | |
| 3117 | filel-552.jpeg | |
| 3118 | CanDo.png | |
| 3119 | Independent Queen Root Master frnt. jpg | |
| 3120 | Independent Queen Root Master Bk. jpg | |
| 3121 | Independent Queen Root Master RS.jpg | |
| 3122 | Independent QueenR&GRt sd_jpg | |
| 3123 | Independent Queen Root Master top. jpg | |
| 3124 | INDEPENEDE NT QUEEN R&G Frnt.jpg | |
| 3125 | Independent Queen Root Master Lft Sd.iDg | |
| 3126 | Independent QueenR&G Top.jpg | |
| 3127 | Independent QueenR&G Bk.jpg | |
| 3128 | image002.png | |
| 3129 | BonBon.png | |

JOINT THIRD AMENDED EXHIBIT LIST

| 3130 | GrungeGrrrl.pn g | |
| 3131 | OMG_IndependentQueen_fashion.psd | MGAE0167367 |
| 3133 | OMG_CanDo_fashion.jpg | MGAE0167369 |
| 3134 | OMG_GrungeGrrrl_fashion.psd | MGAE0167370 |
| 3136 | S20_OMG_Shoes_Release_WedgeWorkBoot.jpg | MGAE0167372 |
| 3138 | S20_OMG_Core_AccyRelease.jpg | MGAE0167374 |
| 3175 | Argos LOL Surp OMG Doll Lights Series Asst 565147 S20_07214212.jpg | MGAE0168617 |
| 3195 | Speedster: Drawing/Design | MGAE0167376 |
| 3196 | Speedster: Drawing/Design 2 | MGAE0167377 |
| 3197 | Angles: Drawing/Design | MGAE0167378 |
| 3198 | Designs: Groovy Babe | MGAE0167379 |
| 3199 | Angles: Drawing/Design | MGAE0167380 |
| 3200 | Angles: Drawing/Design | MGAE0167381 |
| 3201 | Dazzle: Drawing/Design | MGAE0167382 |
| 3202 | Speedster: Drawing/Design | MGAE0167383 |
| 3203 | Dazzle: Drawing/Design | MGAE0167384 |
| 3204 | OMG_NEON_VRQT_fashion2.jpg | MGAE0167385 |
| 3205 | OMG_NEON_VRQT_fashion3.jpg | MGAE0167386 |
| 3206 | Designs: Groovy Babe | MGAE0167387 |
| 3207 | OMG_NEON_VRQT_fashion1.jpg | MGAE0167388 |
| 3208 | OMG_NEON_VRQT_fashion.psd | MGAE0167389 |
| 3209 | Designs: Groovy Babe | MGAE0167390 |
| 3210 | Angles: Drawing/Design | MGAE0167391 |
| 3211 | OMG_Hanger.ai | MGAE0167392 |
| 3215 | F21_OMG_Movie_Characters_Action2.jpg | MGAE0167396 |
| 3216 | F21_OMG_Movie_Characters.ai | MGAE0167397 |
| 3217 | F21_OMG_Movie_Characters_Action1.jpg | MGAE0167407 |
| 3218 | F21_OMG_Movie_Characters_SciFi3.jpg | MGAE0167408 |
| 3219 | F21_OMG_Movie_Characters_Mystery.jpg | MGAE0167409 |

JOINT THIRD AMENDED EXHIBIT LIST

| 3220 | F21_OMG_Movie_Characters_Horror2.jpg | MGAE0167410 |
| 3221 | F21_OMG_Movie_Characters_Fantasy1.jpg | MGAE0167411 |
| 3222 | F21_OMG_Movie_Characters_Horror3.jpg | MGAE0167412 |
| 3223 | F21_OMG_Movie_Characters_Horror1.jpg | MGAE0167413 |
| 3224 | F21_OMG_Movie_Characters_Fantasy2.jpg | MGAE0167414 |
| 3225 | F21_OMG_Movie_Characters_SciFi2.jpg | MGAE0167415 |
| 3226 | F21_OMG_Movie_Characters_Action3.jpg | MGAE0167416 |
| 3227 | F21_OMG_Movie_Characters_LOLCastCrew.jpg | MGAE0167417 |
| 3228 | F21_OMG_Movie_Characters_SciFi1.jpg | MGAE0167418 |
| 3229 | F21_OMG_Movie_Characters_Fantasy3.jpg | MGAE0167419 |
| 3230 | F21_OMG_Movie_Characters_Fashions.ai | MGAE0167420 |
| 3231 | 567226-MAGAZINE-HONEYLICIOUS 1.47.56 PM.jpg | MGAE0167426 |
| 3232 | 567226 LOL OMG REMIX POP BB_OL.jpg | MGAE0167427 |
| 3233 | 567226 LOL OMG REMIX KITTYK_OL.jpg | MGAE0167428 |
| 3234 | 567226-MAGAZINE-POPBB 1.47.57 PM.jpg | MGAE0167429 |
| 3235 | 567226-MAGAZINE-KITTY K 1.47.57 PM.jpg | MGAE0167430 |
| 3236 | 567226-MAGAZINE-LONESTAR.jpg | MGAE0167431 |
| 3237 | 567226 LOL OMG REMIX LONESTAR_OL.jpg | MGAE0167432 |
| 3238 | 567226 LOL OMG REMIX HONEYLICIOUS_OL.jpg | MGAE0167433 |
| 3289 | S21_OMG_Core_SugarSpice_ShoeBoxLabels.ai | MGAE0167487 |

77
JOINT THIRD AMENDED EXHIBIT LIST

| 3290 | S21_OMG_Core_Opposites_SugarSpice_Accessories_ColorCallouts_10.15.ai | MGAE0167488 |
| 3291 | S21_OMG_CoreOpposites_SugarSpice_DollColorCallouts.jpg | MGAE0167489 |
| 3292 | S21_OMG_CoreOpposites_SugarSpice_DollColorCallouts.ai | MGAE0167490 |
| 3293 | S21_OMG_Core_Opposites_SugarSpice_10_5.jpg | MGAE0167491 |
| 3294 | S21_OMG_Core_Opposites_SugarSpice_Accessories_ColorCallouts-2.jpg | MGAE0167492 |
| 3295 | S21_OMG_Core_Opposites_SugarSpice_Accessories_ColorCallouts_10.30.ai | MGAE0167493 |
| 3296 | S21OMGCore_Opposites_SugarSpice_9_17.ai | MGAE0167494 |
| 3297 | S21_OMG_Core_Opposites_SugarSpice_Accessories_ColorCallouts.ai | MGAE0167495 |
| 3298 | S21_OMG_Core_Opposites_SugarSpice_Accessories_ColorCallouts_10.30.jpg | MGAE0167496 |
| 3299 | S21_OMG_Dance_ColorCallOuts_Accy_10.30.ai | MGAE0167497 |
| 3300 | S21_LOLOMG_DollBodies_ColorCallOuts_10.15_CS2.jpg | MGAE0167498 |
| 3303 | S21_LOLOMG_DollBodies_ColorCallOuts_10.30_CS2.ai | MGAE0167501 |
| 3305 | S21_OMG_Dance_ColorCallOuts_Accy_10.15.jpg | MGAE0167503 |
| 3306 | S21_LOLOMG_DollBodies_ColorCallOuts_10.7_CS2.jpg | MGAE0167504 |
| 3307 | S21_OMG_Dance_StardustQueen_PaintMAster.png | MGAE0167505 |
| 3314 | F21_LOLOMG_Scribbles_DollBodyCallOut.ai | MGAE0167512 |
| 3315 | 576501C3_F21OMG_Movies_2Pack_Artwork.ai | MGAE0167513 |
| 3316 | F21LOLOMG_Movies_2Pack_DollColorCallouts.jpg | MGAE0167514 |

JOINT THIRD AMENDED EXHIBIT LIST

| 3317 | F21LOLOMG_Movies_2Pack_DollColorCallouts.ai | MGAE0167515 |
| 3318 | F21_OMG_Movies_2pack_ColorCallout.jpg | MGAE0167516 |
| 3319 | F21_OMG_Movies_2pack_ColorCallout.ai | MGAE0167517 |
| 3320 | F21_LOLOMG_Tripod_ColorOptions_3_2.jpg | MGAE0167518 |
| 3321 | F21_LOLOMG_Tripod_MovieScene_ColorOptions.ai | MGAE0167519 |
| 3322 | F21_LOLOMG_Tripod_MovieScene_ColorOptions_3_10.jpg | MGAE0167521 |
| 3323 | F21_OMG_Movie_SuperSurprise_DollColorCallouts_1_27.ai | MGAE0167522 |
| 3324 | F21LOLOMG_Movies_SinglePacks_Artwork_2.5.21.ai | MGAE0167523 |
| 3325 | F21_OMG_Movie_SinglePack_DollColorCallouts_4_22_21.ai | MGAE0167524 |
| 3329 | F21_OMG_Movie_SinglePack_DollColorCallouts_4_22_21.jpg | MGAE0167529 |
| 3330 | F21_OMG_Movie_SinglePack_DollColorCallouts.jpg | MGAE0167530 |
| 3331 | F21LOLOMG_Movies_SinglePacks_ColorCallouts_1.19.21.ai | MGAE0167531 |
| 3332 | F21LOLOMG_Movies_SinglePacks_ColorCallouts_2.9.21.jpg | MGAE0167532 |
| 3335 | F21LOLOMG_Movies_SinglePacks_ColorCallouts_2.9.21.ai | MGAE0167535 |
| 3336 | F19_LOL_BigSis.ai | MGAE0167536 |
| 3337 | F19_OMG_Core_ColorCallouts_Dolls.jpg | MGAE0167545 |
| 3339 | F19_OMG_CORE_ShoeBox_LabelArt.jpg | MGAE0167547 |
| 3340 | 559788_F19_OMG_Core4_Accessories_ColorCallouts.jpg | MGAE0167548 |
| 3341 | 559788_F19_OMG_Core4_Accessories_ColorCallouts.ai | MGAE0167549 |
| 3342 | F19_OMG_Core_ColorCallouts_Dolls_4_9.jpg | MGAE0167550 |

JOINT THIRD AMENDED EXHIBIT LIST

| 3346 | 559788_F19_OMG_Core4_Accessories_ColorCallouts_ShoeboxLabels_4_12.jpg | MGAE0167554 |
|------|-----------------------------------------------------------------------|-------------|
| 3348 | 559788_F19_OMG_Core4_Accessories_ColorCallouts_ShoeboxLabels.jpg | MGAE0167556 |
| 3350 | F19_LOL_BigSis.ai | MGAE0167558 |
| 3351 | F19_OMG_Collector_ColorCallouts_Doll.jpg | MGAE0167570 |
| 3352 | F19_OMG_CrystalQueen.jpg | MGAE0167571 |
| 3357 | F19_LOL_OMG_AMAZING_DollColorCallouts.jpg | MGAE0167576 |
| 3358 | F19_LOL_OMG_AmazingSurprise_Accessory_ColorCallouts.jpg | MGAE0167577 |
| 3359 | F19_LOL_AmazingSurprise_OMGBoxKeys_ColorCallouts.ai | MGAE0167578 |
| 3360 | F19_LOL_OMG_AmazingSurprise_Accessory_ColorCallouts.ai | MGAE0167579 |
| 3361 | F19_LOL_OMG_AMAZING_DollColorCallouts.ai | MGAE0167580 |
| 3362 | F19_LOL_AmazingSurprise_OMGBoxKeys_ColorCallouts.jpg | MGAE0167581 |
| 3366 | F19_OMG_Winter_ColorCallouts_Dolls_4_9.jpg | MGAE0167585 |
| 3367 | F19_OMG_Winter_ColorCallouts_Accessories_8_13.jpg | MGAE0167586 |
| 3370 | Fl9_OMG_Winter_ColorCallouts_Dolls-3-5.jpg | |
| 3374 | F19_OMG_Winter_ColorCallouts_Accessories_Artwork.jpg | MGAE0167594 |
| 3378 | F20_Remix_OMGPlane_Colors.ai | MGAE0167598 |
| 3379 | F20_LOLSurprise_RemixBoomBox_Colors_PET_Gold_Apr14.jpg | MGAE0167599 |
| 3381 | F20_OMG_Remix_2pack_Doll_ColorCallouts_7_11.jpg | MGAE0167601 |
| 3382 | F20_OMG_Remix_2pack_Doll_Artwork_CS2_7_11.ai | MGAE0167602 |
| 3383 | F20OMGRemix_2pack_ColorCalloutCS2.ai | MGAE0167603 |
| 3384 | F20_OMG_Remix_2pack_Accy_ColorCallouts.jpg | MGAE0167604 |

JOINT THIRD AMENDED EXHIBIT LIST

| 3385 | F20OMGRemix_2pack_ArtworkCS2_6.26.ai | MGAE0167605 |
|------|--------------------------------------|-------------|
| 3386 | F20_OMG_Remix_2pack_Doll_ColorCallouts.ai | MGAE0167606 |
| 3387 | F20_OMG_Remix_2pack_Accy_Artwork.ai | MGAE0167607 |
| 3388 | F20OMGRemix_2pack_ColorCalloutCS2_6.26.jpg | MGAE0167608 |
| 3389 | F20_OMG_Remix_ColorCallouts_Dolls_CS2.ai | MGAE0167609 |
| 3390 | F20_OMG_Remix_ColorCallouts_Dolls.ai | MGAE0167610 |
| 3391 | F20_OMGRemix_Artwork_4.7.20_CS2.ai | MGAE0167611 |
| 3392 | F20_OMG_Remix_SinglePack_PackagePlastics_ColorCallouts.ai | MGAE0167612 |
| 3393 | F20_OMG_Remix_2pack_Record_Colors.jpg | MGAE0167613 |
| 3394 | F20_OMG_Remix_ColorCallouts_Dolls.jpg | MGAE0167614 |
| 3395 | F20_OMG_ReMix_SinglePacks_Accy_Colors_4.7.20_CS2.ai | MGAE0167615 |
| 3396 | F20_OMG_ReMix_SinglePacks_Accy_Colors_4.7.20.jpg | MGAE0167616 |
| 3397 | F20_OMG_Collector_Stand_ColorCallOut_3_20.ai | MGAE0167617 |
| 3398 | F20_OMG_Remix_Collector_ColorCallouts_Doll_5_14.jpg | MGAE0167618 |
| 3399 | F20_OMG_Remix_Collector_ColorCallouts_Doll.jpg | MGAE0167619 |
| 3400 | F20_OMG_Collector_Stand_ColorCallOut_3_20.jpg | MGAE0167620 |
| 3401 | F20_OMG_Remix_Collector_ColorCallouts_Doll_CS2.ai | MGAE0167621 |
| 3402 | F20_OMG_Remix_Collector_ColorCallouts_Doll.ai | MGAE0167622 |
| 3403 | F20_OMG_Remix_Collector_ColorCallouts_Doll_4_30.jpg | MGAE0167623 |
| 3404 | F20_OMG_SuperSurprise_ColorCallouts_Dolls_6.23.20.ai | MGAE0167624 |

JOINT THIRD AMENDED EXHIBIT LIST

| 3405 | F20_OMG_SuperSurprise_ColorCallouts_Dolls_CS2_4.28.20.ai | MGAE0167625 |
|------|------|------|
| 3406 | F20_LOL_SuperSurprise_Tots_CS2_4.8.20.ai | MGAE0167626 |
| 3407 | F20_LOL_OMG_SuperSurprise_Artwork_CS2_4.13.20.ai | MGAE0167627 |
| 3408 | F20_OMG_Winter_Accy_Labels_6.16.20_CS2.ai | MGAE0167628 |
| 3409 | F20_OMG_Winter_ColorCallouts_Dolls_6_15.jpg | MGAE0167629 |
| 3410 | F20_OMG_Winter_Accy_Colors_6.16.20.ai | MGAE0167630 |
| 3411 | F20_OMG_Winter_Accy_1-1ArtLabels_6.16.20.ai | MGAE0167631 |
| 3412 | F20_OMG_Winter_Accy_Artwork_6.16.20_CS2.ai | MGAE0167632 |
| 3413 | F20_OMG_Winter_Accy_Colors_6.30.20.jpg | MGAE0167633 |
| 3414 | F20_OMG_Winter_Accy_Colors_6.30.20_CS2.ai | MGAE0167634 |
| 3415 | F20_OMG_Winter_Accy_Colors_6.13.20.jpg | MGAE0167635 |
| 3416 | F20_OMG_Winter_ColorCallouts_Dolls_Artwork_6_26.ai | MGAE0167636 |
| 3417 | F20_OMG_Winter_ColorCallouts_Dolls_.ai | MGAE0167637 |
| 3418 | F20_OMG_Winter_ColorCallouts_Dolls_7_7.ai | MGAE0167638 |
| 3419 | F20_OMG_Winter_ColorCallouts_Dolls_Artwork_7_1.ai | MGAE0167639 |
| 3420 | F20_OMG_Winter_ColorCallouts_Dolls_7_7.jpg | MGAE0167640 |
| 3421 | F20_OMG_Winter_Accy_Colors_6.16.20.jpg | MGAE0167641 |
| 3422 | F20_OMG_Winter_Accy_Artwork_7_7_CS2.ai | MGAE0167642 |
| 3423 | F20_OMG_Winter_ColorCallouts_Dolls_7_1.jpg | MGAE0167643 |
| 3424 | F20_OMG_Winter_ColorCallouts_Dolls_6_9.jpg | MGAE0167644 |
| 3425 | OMG - Cosmic Nova 03.png | MGAE0167645 |

JOINT THIRD AMENDED EXHIBIT LIST

| 3426 | F20_OMG_Core_ColorCallouts_Dolls_01_20_20.jpg | MGAE0167646 |
|------|------|------|
| 3427 | F20_OMG_Core_ShoeBoxLabels.jpg | MGAE0167647 |
| 3428 | F20_OMG_Core_ShoeBoxLabels_CS2.ai | MGAE0167648 |
| 3429 | OMG - Dollie 03.png | MGAE0167649 |
| 3430 | F20_OMG_Core_ColorCallouts_Dolls.jpg | MGAE0167650 |
| 3431 | F20_OMG_Core_ColorCallouts_Accessories.ai | MGAE0167651 |
| 3432 | F20_OMG_Core_ColorCallouts_Artwork_12_10.ai | MGAE0167652 |
| 3433 | F20_OMG_Core_ColorCallouts_Accessories_11_28.jpg | MGAE0167653 |
| 3434 | F20_OMG_Core_ColorCallouts_Dolls.ai | MGAE0167654 |
| 3435 | F20_OMG_Core_ColorCallouts_Accessories_12_23.jpg | MGAE0167655 |
| 3436 | F20_OMG_Core_ColorCallouts_Accessories_12_23.ai | MGAE0167656 |
| 3437 | F20_OMG_LR_Heads.ai | MGAE0167657 |
| 3438 | ACTION- phonebooth.png | MGAE0167665 |
| 3439 | Insert_Horror.jpg | MGAE0167666 |
| 3440 | SCI FI- hair makeup studio.png | MGAE0167667 |
| 3441 | 576495-OMG MOVIE MAGIC PACKAGE-MS DIRECT.jpg | MGAE0167668 |
| 3442 | FRONTS WITH GLASSES.jpg | MGAE0167669 |
| 3443 | Insert_Fantasy.jpg | MGAE0167670 |
| 3444 | 576495-OMG MOVIE MAGIC PACKAGE-STARLETTE.jpg | MGAE0167671 |
| 3445 | 576495-OMG MOVIE MAGIC SLEEVE-MS DIRECT.jpg | MGAE0167672 |
| 3446 | 576495-OMG MOVIE MAGIC PACKAGE-GALAXY GURL.jpg | MGAE0167673 |
| 3447 | SPOOKY- recording studio.png | MGAE0167674 |
| 3448 | FANTASY- wardrobe.png | MGAE0167675 |
| 3449 | SCI FI- hair dryer.png | MGAE0167676 |
| 3450 | ACTION- writers room.png | MGAE0167677 |
| 3451 | 576495-OMG MOVIE MAGIC SLEEVE-STARLETTE.jpg | MGAE0167678 |

| 3452 | 576495-OMG MOVIE MAGIC PACKAGE-SPIRIT QUEEN.jpg | MGAE0167679 |
| 3453 | 576495-OMG MOVIE MAGIC SLEEVE-GALAXY GURL.jpg | MGAE0167680 |
| 3454 | 576495-Tissue Paper.jpg | MGAE0167681 |
| 3455 | FANTASY- mood board.png | MGAE0167682 |
| 3456 | OMG Step 2 3 5.png | MGAE0167683 |
| 3457 | SPOOKY- theramin.png | MGAE0167684 |
| 3458 | Insert_Action Hero.jpg | MGAE0167685 |
| 3459 | OMG Step 1.png | MGAE0167686 |
| 3460 | OMG Step 2 4.png | MGAE0167687 |
| 3461 | Insert_Galaxy Gurl.jpg | MGAE0167688 |
| 3462 | 576495-OMG MOVIE MAGIC SLEEVE-SPIRIT QUEEN.jpg | MGAE0167689 |
| 3463 | OMG_Spooky_GothCheerleader.png | MGAE0167690 |
| 3464 | FMA LOL Movie OMG Assortment 57649C3 F21_047 0130 v2.tif | MGAE0167691 |
| 3465 | OMG_SciFi_Cyborg.tif | MGAE0167692 |
| 3466 | OMG_Fantasy_Classic.png | MGAE0167693 |
| 3467 | OMG_Action_Superhero.tif | MGAE0167694 |
| 3468 | OMG_SciFi_Alien.png | MGAE0167695 |
| 3469 | OMG_Spooky_Vampire.png | MGAE0167696 |
| 3470 | FMA LOL Movie OMG Assortment 57649C3 F21_047 0066 v2.tif | MGAE0167697 |
| 3471 | FMA LOL Movie OMG Assortment 57649C3 F21_047 0168 v2.tif | MGAE0167698 |
| 3472 | FMA LOL Movie OMG Assortment 57649C3 F21_047 0041 v2.tif | MGAE0167699 |
| 3473 | OMG_Action_Superhero_Glasses.png | MGAE0167700 |
| 3474 | OMG_Fantasy_Classic.tif | MGAE0167701 |
| 3475 | FMA LOL Movie OMG Assortment 57649C3 F21_047 0257 v2.tif | MGAE0167702 |
| 3476 | OMG_Action_SuperVillain.tif | MGAE0167703 |
| 3477 | OMG_Action_Supervillain.png | MGAE0167704 |

JOINT THIRD AMENDED EXHIBIT LIST

| 3478 | OMG_SciFi_Cyborg_Goggles.png | MGAE0167705 |
|------|------|------|
| 3479 | OMG_Fantasy_Modern.tif | MGAE0167706 |
| 3480 | OMG_SciFi_Cyborg.png | MGAE0167707 |
| 3481 | OMG_Modern_Bow.png | MGAE0167708 |
| 3482 | OMG_Action_Superhero_NoGlasses.png | MGAE0167709 |
| 3483 | OMG_Spooky_Vampire.tif | MGAE0167710 |
| 3484 | OMG_Spooky_Cheerleader.tif | MGAE0167711 |
| 3485 | OMG_SciFi_Alien_Glasses.png | MGAE0167712 |
| 3486 | FMA LOL Movie OMG Assortment 57649C3 F21_047 0100 v2.tif | MGAE0167713 |
| 3487 | OMG_Fantasy_Classic_Glasses.png | MGAE0167714 |
| 3488 | OMG_Fantasy_Modern.png | MGAE0167715 |
| 3489 | OMG_SciFi_Alien.tif | MGAE0167716 |
| 3490 | Angles.jpg | MGAE0167724 |
| 3491 | GroovyBabe_Lit.jpg | MGAE0167725 |
| 3492 | Animation_OMGLights_Angles_Comments_2_7.jpg | MGAE0167726 |
| 3493 | Animation_OMGLights_Speedster_Comments_2_13.jpg | MGAE0167727 |
| 3494 | GroovyBabe.jpg | MGAE0167728 |
| 3495 | Dazzle_Overlay.jpg | MGAE0167729 |
| 3496 | Dazzle_Lit.jpg | MGAE0167730 |
| 3497 | Animation_OMGLights_GroovyBabe_Comments_2_13.ai | MGAE0167731 |
| 3498 | Angles_Overlay.jpg | MGAE0167732 |
| 3499 | Dazzle_Overlay.ai | MGAE0167733 |
| 3500 | Animation_OMGLights_Speedster_Comments_2_13.ai | MGAE0167735 |
| 3501 | Angles_Lit.jpg | MGAE0167736 |
| 3502 | Dazzle.jpg | MGAE0167737 |
| 3503 | Animation_OMGLights_Dazzle_Comments_2_7.jpg | MGAE0167738 |
| 3504 | Speedster_Lit.jpg | MGAE0167739 |
| 3505 | Animation_OMGLights_GroovyBabe_Comments_2_13.jpg | MGAE0167740 |
| 3506 | Animation_OMGLights_Dazzle_Comments_2_7.ai | MGAE0167741 |
| 3507 | Angles_Overlay.ai | MGAE0167743 |

85

JOINT THIRD AMENDED EXHIBIT LIST

| | 3508 | Speedster.jpg | MGAE0167744 |
|---|---|---|---|
| | 3533 | LOL-2017-BrandVision-lowRes-v1.pdf | MGAE0167776 |
| | 3535 | L.O.L. Surprise! Hair Mood/References | MGAE0168636 |
| | 3564 | FestivalOMG.ai | MGAE0167806 |
| | 3565 | LOL S22 Brainstorm.docx | MGAE0167810 |
| | 3630 | Fall 2019 Winter Mood/Reference Images | MGAE0168729 |
| | 3703 | LOL_FashionShow_ConsumerEvent_MoodBoard_EYESPYMISSION.jpg | MGAE0167816 |
| | 3704 | Without_Words_–_Emoji_Evolution.pdf | MGAE0167817 |
| | 3707 | Text_Talk.pdf | MGAE0167838 |
| | 3708 | Generation_Alpha.pdf | MGAE0167847 |
| | 3709 | TumblrFeminis m.Jpg | |
| | 3710 | Alpha_Influencers_.pdf | MGAE0167860 |
| | 3714 | (c)MGA Confidential_LOLSurpriseREMIX_B.pptx | MGAE0167892 |
| | 3721 | LOL_Wave1_Surprise.ai | MGAE0167917 |
| | 3722 | LOL Sell Sheet Jul_1_2016_.pptx | MGAE0167918 |
| | 3725 | S22OMG_Core5.0_ShoeBoxLabels_5.13.21_CS2.ai | MGAE0167921 |
| | 3726 | S22_OMG_Core5_ColorCallOuts.jpg | MGAE0167922 |
| | 3727 | S22_OMG_Core5_ColorCallOuts_5.13.21.ai | MGAE0167923 |
| | 3728 | S22OMGCore_Artwork_5.13.21_CS2.ai | MGAE0167924 |
| | 3729 | S22_OMGCore_DollColorCallOuts.ai | MGAE0167925 |
| | 3730 | S22_OMG_Core5_ColorCallOuts.ai | MGAE0167926 |
| | 3731 | S22_OMGCore_DollColorCallOuts.jpg | MGAE0167927 |
| | 3732 | 570271 570233 LOL Surprise OMG Winter Chill Missy Meow and Baby Cat FP 0035.jpg | MGAE0168814 |

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| **3733** | 570271 570233 LOL Surprise OMG Winter Chill Missy Meow and Baby Cat FP 0136.jpg | MGAE0168815 |
| **3734** | 570240 570233 LOL Surprise OMG Winter Chill Icy Gurl and Brrr BB FP 0083.jpg | MGAE0168816 |
| **3735** | 570257 570233 LOL Surprise OMG Winter Chill Camp Cutie and Babe in the Woods FP 0047.jpg | MGAE0168817 |
| **3736** | 570257 570233 LOL Surprise OMG Winter Chill Camp Cutie and Babe in the Woods FP 0063.jpg | MGAE0168818 |
| **3737** | 570264 570233 LOL Surprise OMG Winter Chill Big Wig and Madame Queen FP 0117.jpg | MGAE0168819 |
| **3738** | 570240 570233 LOL Surprise OMG Winter Chill Icy Gurl and Brrr BB FP 0196.jpg | MGAE0168820 |
| **3739** | 570240 570233 LOL Surprise OMG Winter Chill Icy Gurl and Brrr BB FP 0098.jpg | MGAE0168821 |
| **3740** | 570264 570233 LOL Surprise OMG Winter Chill Big Wig and Madame Queen FP 0162.jpg | MGAE0168822 |
| **3741** | 570257 570233 LOL Surprise OMG Winter Chill Camp Cutie and Babe in the Woods FP 0177.jpg | MGAE0168823 |
| **3742** | REMIX_OMG_LOOKS.pdf | MGAE0168824 |
| **3743** | HONEYLICIOUS_Performance.png | MGAE0168836 |
| **3744** | POPBB_BFFRemix.png | MGAE0168837 |
| **3745** | 567233 567226 LOL OMG Surprise Remix Lonestar FP 0042.jpg | MGAE0168838 |
| **3746** | 567240 567226 LOL OMG Surprise Remix Kitty K. FP 0064.jpg | MGAE0168839 |
| **3747** | 567240 567226 LOL OMG Surprise Remix Kitty K. FP 0065.jpg | MGAE0168840 |

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| 3748 | 567264 567226 LOL OMG Surprise Remix Honeyliciuos FP 0049.jpg | MGAE0168841 |
| 3749 | 567257 567226 LOL OMG Surprise Remix Pop BB FP 0063.jpg | MGAE0168842 |
| 3750 | 567264 567226 LOL OMG Surprise Remix Honeyliciuos FP 0051.jpg | MGAE0168843 |
| 3751 | 567264 567226 LOL OMG Surprise Remix Honeyliciuos FP 0050.jpg | MGAE0168844 |
| 3752 | 567233 567226 LOL OMG Surprise Remix Lonestar FP 0043.jpg | MGAE0168845 |
| 3753 | 567240 567226 LOL OMG Surprise Remix Kitty K. FP 0063.jpg | MGAE0168846 |
| 3754 | 567233 567226 LOL OMG Surprise Remix GROUP.jpg | MGAE0168847 |
| 3755 | 567257 567226 LOL OMG Surprise Remix Pop BB FP 0062.jpg | MGAE0168848 |
| 3756 | 567233 567226 LOL OMG Surprise Remix Lonestar FP 0049.jpg | MGAE0168849 |
| 3757 | 567257 567226 LOL OMG Surprise Remix Pop BB FP 0059.jpg | MGAE0168850 |
| 3758 | 567233 567226 LOL OMG Surprise Remix Lonestar FP 0044.jpg | MGAE0168851 |
| 3759 | 567264 567226 LOL OMG Surprise Remix Honeyliciuos FP 0048.jpg | MGAE0168852 |
| 3760 | 567257 567226 LOL OMG Surprise Remix Pop BB FP 0058.jpg | MGAE0168853 |
| 3761 | 567233 567226 LOL OMG Surprise Remix Lonestar FP 0041.jpg | MGAE0168854 |

88

JOINT THIRD AMENDED EXHIBIT LIST

| 3762 | 567257 567226 LOL OMG Surprise Remix Pop BB FP 0066.jpg | MGAE0168855 |
|------|------|------|
| 3763 | 567240 567226 LOL OMG Surprise Remix Kitty K. FP 0062.jpg | MGAE0168856 |
| 3764 | 567240 567226 LOL OMG Surprise Remix Kitty K. FP 0068.jpg | MGAE0168857 |
| 3765 | POPBB_Performance.png | MGAE0168858 |
| 3766 | LONESTAR_Performance.png | MGAE0168859 |
| 3767 | HONEYLICIOUS_BFFRemix.png | MGAE0168860 |
| 3768 | LONESTAR_Rehearsal_.png | MGAE0168861 |
| 3769 | KITTYK_Rehearsal.png | MGAE0168862 |
| 3770 | KITTYK_BFFRemix.png | MGAE0168863 |
| 3771 | KITTYK_Performance.png | MGAE0168864 |
| 3772 | LONESTAR_BFFRemix.png | MGAE0168865 |
| 3773 | HONEYLICIOUS_Rehearsal.png | MGAE0168866 |
| 3774 | POPBB_Rehearsal.png | MGAE0168867 |
| 3775 | S21_OMG_Dance_DollPhotos.ai | MGAE0168868 |
| 3777 | 572954 S21 LOL Surprise OMG Dance Doll B-Gurl FP 0004.jpg | MGAE0168870 |
| 3780 | 572985 S21 LOL Surprise OMG Dance Doll Major Lady FP 0004.jpg | MGAE0168873 |
| 3783 | 572961 572947 LOL Surprise OMG Dance Doll Vituelle FP 0007.jpg | MGAE0168876 |
| 3784 | 572954 572947 LOL Surprise OMG Dance Doll B Gurl FP 0007.jpg | MGAE0168877 |
| 3785 | 572954 S21 LOL Surprise OMG Dance Doll B-Gurl FP 0003.jpg | MGAE0168878 |
| 3792 | 572954 S21 LOL Surprise OMG Dance Doll B-Gurl FP 0005.jpg | MGAE0168885 |
| 3794 | 572954 S21 LOL Surprise OMG Dance Doll B-Gurl FP 0006.jpg | MGAE0168887 |
| 3798 | S21_OMG_Dance_GroupPose.jpg | MGAE0168891 |
| 3799 | 572954 S21 LOL Surprise OMG Dance Doll GROUP_B.jpg | MGAE0168892 |

| 3800 | 572954 S21 LOL Surprise OMG Dance Doll GROUP.jpg | MGAE0168893 |
| 3801 | ALL OMG F19-S21.png | MGAE0167928 |
| 3802 | S21 dance_2.pdf | MGAE0167929 |
| 3803 | F21_OMG_Characters.ai | MGAE0167951 |
| 3804 | LOL_OMG.jpg | MGAE0167954 |
| 3805 | LOL_OMG.psd | MGAE0167955 |
| 3806 | LOL_BigSisTeen.psd | MGAE0167956 |
| 3807 | OMG_Inspiration.ai | MGAE0167957-0167963 |
| 3807a | OMG_Inspiration.ai | MGAE0167957-0167963 |
| 3808 | AMAZE trend boards.ai | MGAE0167964 |
| 3809 | OMG_Winter_Inspiration.ai | MGAE0167966 |
| 3810 | F20_OMG_characters.ai | MGAE0167976 |
| 3811 | Screen Shot 2019-07-18 at 1.51.40 PM.png | MGAE0168162 |
| 3813 | Screen Shot 2019-07-18 at 1.54.42 PM.png | MGAE0168164 |
| 3815 | Screen Shot 2019-03-22 at 11.37.35 AM.png | MGAE0168166 |
| 3824 | Screen Shot 2019-03-22 at 11.37.53 AM.png | MGAE0168175 |
| 3825 | S20_OMG_Car_moodboard.jpg | MGAE0168176 |
| 3828 | Screen Shot 2019-03-22 at 11.36.57 AM.png | MGAE0168179 |
| 3829 | Screen Shot 2019-03-22 at 11.38.00 AM.png | MGAE0168180 |
| 3846 | S20_OMG_Car_Inspo.ai | MGAE0168197 |
| 3854 | Spring 2020 Lights Mood/Reference Images | MGAE0168205 |
| 3855 | S20_OMG_CharacterPicks.ai | MGAE0168206 |
| 3856 | Spring 2020 Lights Mood/Reference Images | MGAE0168207 |
| 3857 | Furniture Packs - Salon 03.ipg | |
| 3859 | SPARKLE - Boss Queen.jpg | MGAE0168428 |
| 3861 | Boy Next Door 02.ipg | |
| 3862 | Fluffy Pets - Kitty 500 01.jpg | MGAE0168431 |
| 3864 | Furniture Packs - Cozy Coupe 01 copy.jpg | MGAE0168433 |

90

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| 3865 | OMG - Crystal Star 01.jpg | MGAE0168434 |
| 3867 | Do-Si-Dude 01.jpg | |
| 3868 | Furniture Packs - Boutique 01.jpg | MGAE0168437 |
| 3875 | Amazing Surprise - Uptown Fam.jpg | MGAE0168444 |
| 3876 | Amazing Surprise - Uptown Girl 01.jpg | MGAE0168445 |
| 3878 | OMG Teaser_text2.jpg | |
| 3885 | OMG - 24K DJ 02.jpg | MGAE0168454 |
| 3892 | OMG - 24K DJ 01.jpg | MGAE0168461 |
| 3907 | OMG Lady Diva.jpg | MGAE0168476 |
| 3907a | Doll: Lady Diva | None |
| 3907b | Doll: Diva | None |
| 3913 | Fluffy Pets - 80s Bunny 01.jpg | MGAE0168482 |
| 3918 | Amazing Surprise - Downtown BB 01.jpg | MGAE0168487 |
| 3919 | OMG - Dollie 02.jpg | MGAE0168488 |
| 3923 | Furniture Packs - Bedroom 02.jpg | MGAE0168492 |
| 3925 | SPARKLE - Dawn & Dusk.jpg | MGAE0168494 |
| 3927 | OMG Teaser-<br>Lady Diva_Hey Sis.jpg | |
| 3934 | WD<br>Snowlicious teaser.ipg | |
| 3939 | Luau 02.jpg | MGAE0168508 |
| 3944 | Glitter Globe - Bashful QT.jpg | MGAE0168513 |
| 3950 | Amazing Surprise - Downtown Fam.jpg | MGAE0168519 |
| 3951 | OMG Neonlicious 02.jpg | MGAE0168520 |
| 3959 | Glamper 06.jpg | MGAE0168528 |
| 3960 | SPARKLE - Punk Boi.jpg | MGAE0168529 |
| 3969 | Lil Punk Grrrl.jpg | MGAE0168538 |
| 3973 | Lil Bro Cheer.jpg | MGAE0168542 |
| 3974 | Furniture Packs - Salon 03 copy.jpg | MGAE0168543 |
| 3976 | Lils - Pawfect 10.jpg | MGAE0168545 |
| 3977 | OMG Neonlicious.jpg | MGAE0168546 |
| 3979 | WD Bigger Surprise - Teaser.jpg | |
| 3981 | Glamper 04.jpg | MGAE0168550 |
| 3983 | Fluffy Pets - 80s Bunny 02.jpg | MGAE0168552 |
| 3984 | Fluffy Pets - Witchay Kittay 01.jpg | MGAE0168553 |

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| **3985** | OMG - Crystal Star 04.jpg | MGAE0168554 |
| **3986** | WD Dollie teaser. jpg; | |
| **3987** | Glamper 05.jpg | MGAE0168556 |
| **3988** | OMG Teaser_Hey Sis.jpg | |
| **3989** | OMG Swag.jpg | MGAE0168558 |
| **3991** | OMG- Snowlicious 02.jpg | MGAE0168560 |
| **3993** | OMG Teaser- Royal Bee_Hey Sis.jpg | |
| **3994** | WD Cosmic Nova teaser. jpg | |
| **3996** | Glamper 0l .jpg | MGAE0168565 |
| **3997** | Smarty Pants 01.ipg | MGAE0168566 |
| **3998** | OMG - Crystal Star 02.ipg | MGAE0168567 |
| **4001** | WD24KDJ teaser.ipg | |
| **4002** | Furniture Packs - Bedroom 01.jpg | MGAE0168571 |
| **4003** | OMG - Cosmic Nova 02.jpg | MGAE0168572 |
| **4006** | OMG Swag 02.jpg | MGAE0168575 |
| **4007** | OMG - Crystal Star 03.jpg | MGAE0168576 |
| **4009** | OMG - Dollie 01.jpg | MGAE0168578 |
| **4014** | Email Re: F21 Holiday Collector Concepts | MGAE0205712 |
| **4026** | Email F21 Collector Doll Accessory Releas- OMG-S36, A-139, A-140 | MGAE0169021 |
| **4034** | Email Re: F21 Holiday Collector Concepts | MGAE0205937 |
| **4036** | Email Re: F21 Holiday Collector Concepts | MGAE0205965 |
| **4037** | Email FW: F21 Holiday Collector Concepts | MGAE0205978 |
| **4038** | Email RE: F21 Holiday Collector Concepts | MGAE0205991 |
| **4039** | Email Re: S22 Birthday Surprise OMG Goodie attaching Miss Celebtrate Accessory Sculpt Release | MGAE0206472 |
| **4041** | Email S22 OMG Birthday surprise: OMG Goodie sculpt release | MGAE0206477 |
| **4042** | Email Re: S22 Birthday Surprise OMG Goodie | MGAE0206482 |
| **4045** | Email Re: F21 Holiday Collector Concepts | MGAE0206005 |

JOINT THIRD AMENDED EXHIBIT LIST

| 4046 | Email Re: F21 Holiday Collector Concepts | MGAE0206006 |
| 4047 | Email RE: F21 Holiday Collector Concepts | MGAE0206009 |
| 4048 | Email Re: F21 Holiday Collector Concepts | MGAE0206011 |
| 4049 | Email Re: F21 Holiday Collector Concepts | MGAE0206018 |
| 4050 | Email Re: F21 Holiday Collector Concepts | MGAE0206024 |
| 4051 | Email Re: F21 Holiday Collector Concepts | MGAE0206031 |
| 4052 | Email Re: F21 Holiday Collector Concepts | MGAE0206038 |
| 4053 | Email Re: F21 Holiday Collector Concepts | MGAE0206043 |
| 4054 | Email RE: F21 Holiday Collector Concepts | MGAE0206051 |
| 4055 | Email Re: F21 Holiday Collector Concepts | MGAE0206056 |
| 4056 | Email Re: F21 Holiday Collector Concepts | MGAE0206064 |
| 4057 | Email Re: F21 Holiday Collector Concepts | MGAE0206075 |
| 4058 | Email Re: F21 Holiday Collector Concepts | MGAE0206086 |
| 4059 | Email RE: F21 Holiday Collector Concepts | MGAE0206097 |
| 4060 | Email RE: F21 Holiday Collector Concepts | MGAE0206098 |
| 4061 | Email RE: F21 Holiday Collector Concepts | MGAE0206112 |
| 4062 | Email RE: F21 Holiday Collector Concepts | MGAE0206122 |
| 4063 | Email RE: F21 Holiday Collector Concepts | MGAE0206134 |
| 4064 | Email RE: F21 Holiday Collector Concepts | MGAE0206135 |
| 4065 | Email RE: F21 Holiday Collector Concepts | MGAE0206137 |

JOINT THIRD AMENDED EXHIBIT LIST

| 4066 | Email RE: F21 Holiday Collector Concepts | MGAE0206142 |
| 4067 | Email RE: F21 Holiday Collector Concepts | MGAE0206149 |
| 4068 | Email RE: F21 Holiday Collector Concept | MGAE0206155 |
| 4069 | Email RE: F21 Holiday Collector Concepts | MGAE0206158 |
| 4070 | Email RE: F21 Holiday Collector Concepts | MGAE0206166 |
| 4071 | Email FW: F21 Holiday Collector Concepts | MGAE0206174 |
| 4082 | Email Re: F21 Holiday Collector Concepts | MGAE0206305 |
| 4083 | Email Re: F21 Holiday Collector Concepts | MGAE0206309 |
| 4084 | Email Re: F21 Holiday Collector Concepts | MGAE0206321 |
| 4085 | Email F21 Holiday Collector Concepts | MGAE0206331 |
| 4086 | Email Re: F21 Holiday Collector Concepts | MGAE0206335 |
| 4087 | Email Re: F21 Holiday Collector Concepts | MGAE0206341 |
| 4088 | Email Re: F21 Holiday Collector Concepts | MGAE0206345 |
| 4089 | Email Re: F21 Holiday Collector Concepts | MGAE0206357 |
| 4090 | Email Re: F21 Holiday Collector Concepts | MGAE0206361 |
| 4091 | Email Re: F21 Holiday Collector Concepts | MGAE0206376 |
| 4092 | Email Re: F21 Holiday Collector Concepts | MGAE0206386 |
| 4102 | Email Re: OMG Birthday - initial matrix | MGAE0206536 |
| 4103 | Email Re: QUEENS INSPO | MGAE0206540 |
| 4109 | Email Re: OMG Birthday - Miss Goodie | MGAE0206594 |

JOINT THIRD AMENDED EXHIBIT LIST

| 4113 | Email Re: ACTION: OMG - MS. GOODIE - BRAND STORY - SHORT BIO - BACK UP NAME OPTIONS | MGAE0206624 |
|---|---|---|
| 4115 | Email Re: Character art approval - OMG Birthday | MGAE0206638 |
| 4116 | Email Goodie 2 | MGAE0206650 |
| 4117 | Email Re: 579755 Birthday Flair Goodie Hair - DongGang (DG) 5/11 | MGAE0206653 |
| 4118 | Email Re: 579755 Birthday | MGAE0206656 |
| 4122 | Email OMG Birthday - Miss Goodie | MGAE0206696 |
| 4127 | Email Re: Character art approval - OMG Birthday | MGAE0206722 |
| 4129 | Email Re: Character art approval - OMG Birthday | MGAE0206733 |
| 4130 | Email Re: Character art approval - OMG Birthday | MGAE0206739 |
| 4131 | Email Re: Character art approval - OMG Birthday | MGAE0206746 |
| 4132 | Email Re: Character art approval - OMG Birthday | MGAE0206754 |
| 4133 | Email Re: OMG Birthday Series 2 | MGAE0206763 |
| 4134 | Email Character art approval - OMG Birthday | MGAE0206765 |
| 4135 | Email OMG Birthday - Brand Story | MGAE0206768 |
| 4136 | Email Re: Character art approval - OMG Birthday | MGAE0206769 |
| 4137 | Email Re: Character art approval - OMG Birthday | MGAE0206778 |
| 4138 | Email Re: Character art approval - OMG Birthday | MGAE0206788 |
| 4139 | Email Punk princess goodie | MGAE0206802 |
| 4140 | Email Re: Goodie color callout | MGAE0206803 |
| 4141 | Email Re: QUEENS INSPO | MGAE0206806 |
| 4142 | Email Re: OMG Birthday - initial matrix | MGAE0206808 |
| 4143 | Email RE: S22 579755C3 OMG Birthday surprise: OMG Goodie sculpt release | MGAE0206812 |

JOINT THIRD AMENDED EXHIBIT LIST

| 4144 | Email Re: OMG Birthday Bio - Miss Goodie (final name??) | MGAE0206826 |
|------|---------|---------|
| 4145 | Email RE: F21 Collector Doll Accessory Releas- OMG-S36, A-139, A-140 | MGAE0206399 |
| 4146 | Email F21 Collector Doll Accessory Releas- OMG-S36, A-139, A-140 | MGAE0175086 |
| 4147 | Email Re: F21 Collector Doll Accessory Releas- OMG-S36, A-139, A-140 | MGAE0206406 |
| 4148 | Email Re: S22 OMG Birthday surprise: OMG Goodie(tot) face deco + hair spec | MGAE0206827 |
| 4149 | Email Re: OMG Birthday S2 Goodie Babe | MGAE0206832 |
| 4150 | Email Re: Character art approval - OMG Birthday | MGAE0206836 |
| 4151 | Email Re: Character art approval - OMG Birthday | MGAE0206838 |
| 4152 | Email Re: Character art approval - OMG Birthday | MGAE0206843 |
| 4153 | Email Re: Character Story -- 579755C3_OMG BIRTHDAY DOLL ASST | MGAE0206850 |
| 4154 | Email Re: Tuesday RT OMG Birthday S2 Review | MGAE0206853 |
| 4155 | Email Re: Character art approval - OMG Birthday | MGAE0206856 |
| 4156 | Email Re: Character art approval - OMG Birthday | MGAE0206866 |
| 4157 | Email Re: Tuesday RT OMG Birthday S2 Review | MGAE0206875 |
| 4158 | Email Re: Character art approval - OMG Birthday | MGAE0206892 |
| 4159 | Email Re: Character art approval - OMG Birthday | MGAE0206902 |
| 4160 | Email Re: Character art approval - OMG Birthday | MGAE0206906 |
| 4161 | Email Re: F21 Holiday Collector Concept | MGAE0206414 |

JOINT THIRD AMENDED EXHIBIT LIST

| 4162 | Email Re: F21 Holiday Collector Concept | MGAE0206416 |
| 4163 | Email FW: OMG Uptown Downtown Shoes | MGAE0219122 |
| 4164 | Email Revised scale for Downtown came print | MGAE0219136 |
| 4165 | Email Re: OMG Uptown Downtown Shoes | MGAE0219138 |
| 4166 | Email Uptown // Downtown AMAZING Surprise graphics | MGAE0219139 |
| 4167 | Email OMG Amazing Surprise Accessories | MGAE0219143 |
| 4168 | Email Downtown! | MGAE0219145 |
| 4169 | Email Re: amaze surprise trend board screenshots | MGAE0219148 |
| 4170 | Email AMAZING Surprise Matrix (formerly known as WOW) | MGAE0219150 |
| 4171 | Email Amazing surprise omg hair specs | MGAE0219151 |
| 4172 | Email FW: OMG Uptown Downtown Shoes | MGAE0219156 |
| 4173 | Email Re: Downtown! | MGAE0219159 |
| 4174 | Email amaze surprise trend board screenshots | MGAE0219160 |
| 4175 | Cool Lev Accessory Release File | MGAE0164749 |
| 4178 | Screen Shot 2021-04-19 at 4.41.31 PM.png | MGAE0164753 |
| 4179 | Screen Shot 2021-04-19 at 4.44.24 PM.png | MGAE0164754 |
| 4180 | 3f8f953e-aa9a-45c0-87e2-ec1fb3a98e2c.jpg | MGAE0164755 |
| 4181 | a0b170db-e112-40aa-aa48-2495c27e14a1.jpg | MGAE0164756 |
| 4182 | Screen Shot 2021-04-19 at 4.41.50 PM.png | MGAE0164757 |
| 4183 | 133f15ba-f469-49ce-9243-2f52896bcf5f.jpg | MGAE0164758 |
| 4184 | de0eab2b-0c4d-4987-b4d9-49d02eea93fe.jpg | MGAE0164759 |
| 4185 | 26f4ee8f-8495-4a28-bb00-506ed1191cba.jpg | MGAE0164760 |

JOINT THIRD AMENDED EXHIBIT LIST

| 4186 | 7f4243c0-bbee-4c7a-a697-7e55fdd4a91d.jpg | MGAE0164761 |
|---|---|---|
| 4187 | 209d1f6c-1a18-4329-85be-8b77adc84f38.jpg | MGAE0164762 |
| 4188 | Color Callouts for S17 Miss Baby | MGAE0164763 |
| 4190 | Miss Glam Accessory Release | MGAE0164765 |
| 4195 | Miss Glam Face Deco Color Callout | MGAE0164770 |
| 4196 | Miss Glam Hair File | MGAE0164771 |
| 4211 | F21_OMG_Birthday_DollColorCallOut.jpg | MGAE0164786 |
| 4216 | F21_LOLOMG_Bday_Accessories_ColorCallouts_1.27.21.ai | MGAE0164791 |
| 4224 | Miss Glam: Mood Board and Designs Files | MGAE0164799 |
| 4233 | Sweets/Spicy Babe Reference Images | MGAE0164814 |
| 4242 | a99d3f3d9ba0el 5l 44c2ef77e3 86bdca.jpg | |
| 4273 | Sweets: Accessory Sculpt File | MGAE0164854 |
| 4277 | Spicy Babe: Accessory Sculpt File | MGAE0164858 |
| 4281 | Sweets: Face Decoration Collor Callout | MGAE0164862 |
| 4282 | OMGSugar_new.ai | MGAE0164863 |
| 4283 | OMGSugar2_new.ai | MGAE0164864 |
| 4284 | Sugar3.ai | MGAE0164865 |
| 4285 | S20_OMG_Core_Sugar_CS2.ai | MGAE0164866 |
| 4286 | OMGSugar2.ai | MGAE0164868 |
| 4287 | Screen Shot 2020-09-04 at 1.10.34 PM.png | MGAE0164869 |
| 4288 | OMGSugarSpice.ai | MGAE0164870 |
| 4289 | S20_OMG_Core_Spice.ai | MGAE0164872 |
| 4290 | Spice2.ai | MGAE0164873 |
| 4291 | SugarFannyPack.ai | MGAE0164874 |
| 4292 | S20_OMG_Core_Spice copy.ai | MGAE0164875 |
| 4293 | OMGSugarSpice_2.ai | MGAE0164876 |
| 4294 | S21OMGCoreSpice.ai | MGAE0164877 |
| 4295 | Screen Shot 2020-09-28 at 5.19.00 PM.png | MGAE0164878 |
| 4319 | Purse Comment.png | MGAE0164902 |
| 4325 | Color Callouts for Sugar and Spice | MGAE0164908 |

98

JOINT THIRD AMENDED EXHIBIT LIST

| 4338 | S21_OMG_Core_Opposites_SugarSpice_Accessories_ColorCallouts_11.13.jpg | MGAE0164921 |
|---|---|---|
| 4341 | S21LOL_OMGDance_-RoyalHighney_Acces_Release.jpg | MGAE0164924 |
| 4342 | S21LOL_OMGDance_-RoyalHighney_Acces_Release_CS2.ai | MGAE0164925 |
| 4378 | LOL_OMG_AquaBabe_FabricArt_GarmentBag2.jpg | MGAE0164961 |
| 4380 | LOL_OMG_AquaBabe_FabricArt_GarmentBag3.jpg | MGAE0164963 |
| 4381 | LOL_OMG_AquaBabe_FabricArt_GarmentBag1.jpg | MGAE0164964 |
| 4384 | LOL_OMG_Vibin_FabricArt_GarmentBag2.jpg | MGAE0164967 |
| 4393 | LOL_OMG_Vibin_FabricArt_GarmentBag1_7.20.21_CS2.jpg | MGAE0164976 |
| 4394 | S22_OMG_QueensTentpole_Vibin_FabricArtRelease_CS2.jpg | MGAE0164977 |
| 4397 | LOL_OMG_AquaBabe_FabricArt_SwimsuitPrint_CS2.jpg | MGAE0164980 |
| 4404 | LOL_OMG_AquaBabe_FabricArt_MermaidTailDressPrint.jpg | MGAE0164987 |
| 4407 | LOL_OMG_Vibin_FabricArt_TankGeo.jpg | MGAE0164990 |
| 4410 | S22_OMG_AquaBabe_BikiniTop_7.7.21.jpg | MGAE0164993 |
| 4412 | S22_OMG_AquaBabe_Jacket_Front.jpg | MGAE0164995 |
| 4415 | LOL_OMG_Vibin_FabricArt_Shorts_CS2.jpg | MGAE0164998 |
| 4417 | S22_OMG_AquaBabe_JacketBack.jpg | MGAE0165000 |
| 4419 | Jammin Color Callouts | MGAE0165002 |
| 4420 | Splash Queen Color Callouts | MGAE0165003 |
| 4421 | Splash Beauty Photos | MGAE0165004 |
| 4430 | Vibin'OMG.pdf | MGAE0165013 |
| 4434 | OMGSplash.pdf | MGAE0165018 |
| 4435 | AquaQueen.png | MGAE0165021 |

JOINT THIRD AMENDED EXHIBIT LIST

| 4444 | e7f0c826-8c8b-4a21-ae78-7b59f5259cd8.jpg | MGAE0165033 |
| 4447 | VibingOMG_FashionTurns copy.jpg | MGAE0165036 |
| 4449 | Trendsetter Design | MGAE0165038 |
| 4451 | AquaOMG_FashionTurns.jpg | MGAE0165040 |
| 4459 | 579939C3_OMG_S22Tentpole_HairRelease_Aqua babe.jpg | MGAE0165048 |
| 4467 | Aqua Babe_R&G.jpg | MGAE0165057 |
| 4471 | Vibin_Face.jpg | MGAE0165060 |
| 4473 | Aqua Babe_Face.jpg | MGAE0165062 |
| 4474 | Unknown-19 copy.jpeg | |
| 4475 | 579885C3_OMGS22_Vibin'_HairRelease.jpg | MGAE0165064 |
| 4478 | VibinFace.jpeg | MGAE0165067 |
| 4481 | 579885C3_S22OMG_Tentpole_Vibing_DollColor Callouts.jpg | MGAE0165070 |
| 4601 | 579939C3_S22OMGtentpole_AquaBabe_DollColo rCallOuts.jpg | MGAE0165220 |
| 4602 | 579939C3_S22OMGtentpole_AquaBabe_DollColo rCallOuts_8.10.jpg | MGAE0165221 |
| 4603 | Unknown-30.jpeg | MGAE0165222 |
| 4604 | 579885C3_S22OMGTentpole_Vibin'_ColorCallOu ts.ai | MGAE0165223 |
| 4605 | 579939C3_S22OMGtentpole_AquaBabe_DollColo rCallOuts_8.10.ai | MGAE0165224 |
| 4606 | 579939C3_S22OMGtentpole_AquaBabe_DollColo rCallOuts_7.30.jpg | MGAE0165225 |
| 4607 | 579939C3_S22TentpoleDeluxeOMG_AquaBabe_ ColorCallOuts_6.17.jpg | MGAE0165226 |
| 4608 | 579885C3_S22OMGTentpole_Vibin'_ColorCallOu ts_8.17.21.ai | MGAE0165227 |
| 4609 | 579885C3_S22OMGTentpole_Vibin'_ColorCallOu ts_8.17.21.jpg | MGAE0165228 |
| 4610 | 579885C3_S22OMG_Tentpole_Vibing_DollColor Callouts.ai | MGAE0165229 |
| 4611 | 579939C3_S22TentpoleDeluxeOMG_AquaBabe_ ColorCallOuts.jpg | MGAE0165230 |

JOINT THIRD AMENDED EXHIBIT LIST

| 4612 | 579939C3_S22OMGtentpole_AquaBabe_DollColorCallOuts_8.15.jpg | MGAE0165231 |
| 4613 | 579885C3_S22OMGTentpole_Vibin'_ColorCallOuts.jpg | MGAE0165232 |
| 4614 | 579939C3_S22TentpoleDeluxeOMG_AquaBabe_ColorCallOuts_7.30.ai | MGAE0165233 |
| 4615 | 579939C3_S22OMGtentpole_AquaBabe_DollColorCallOuts.ai | MGAE0165234 |
| 4616 | 579885C3_S22OMG_Tentpole_Vibing_DollColorCallouts.jpg | MGAE0165235 |
| 4617 | Unknown-29.jpeg | MGAE0165236 |
| 4618 | 579939C3_S22TentpoleDeluxeOMG_AquaBabe_ColorCallOuts.ai | MGAE0165237 |
| 4619 | 579939C3_S22TentpoleDeluxeOMG_AquaBabe_ColorCallOuts_7.30.jpg | MGAE0165238 |
| 4620 | 579885C3_S22OMG_TentPole_Vibin_Artwork.ai | MGAE0165239 |
| 4621 | 579939C3_S22TentpoleDeluxeOMG_AquaBabe_ColorCallOuts_8.5.jpg | MGAE0165240 |
| 4622 | 579939C3_S22OMGtentpole_AquaBabe_DollColorCallOuts_7.30.ai | MGAE0165241 |
| 4623 | 579939C3_S22TentpoleDeluxeOMG_AquaBabe_ColorCallOuts_6.17.ai | MGAE0165242 |
| 4624 | S22_OMG_Tentpole_Vibing_DollColorCallouts.ai | MGAE0165243 |
| 4625 | 579939C3_S22TentpoleDeluxeOMG_AquaBabe_ColorCallOuts_8.5.ai | MGAE0165244 |
| 4626 | 579939C3_S22OMGtentpole_AquaBabe_DollColorCallOuts_8.15.ai | MGAE0165245 |
| 4627 | Splash Beauty Photos | MGAE0165246 |
| 4630 | OMG-P26.Chain Fanny pack-0608.jpg | MGAE0165249 |
| 4631 | Unknown-42.jpeg | MGAE0165250 |
| 4632 | platechoker.ai | MGAE0165251 |
| 4633 | OMG-E57-0518.jpg | MGAE0165252 |

JOINT THIRD AMENDED EXHIBIT LIST

| 4634 | Screen Shot 2021-05-04 at 2.23.05 PM.png | MGAE0165253 |
|------|------------------------------------------|-------------|
| 4635 | DollStandBaseComments.png | MGAE0165254 |
| 4636 | Screen Shot 2021-05-04 at 2.21.57 PM.png | MGAE0165255 |
| 4637 | OMG-E56.Plate Eamrrings-0608.jpg | MGAE0165256 |
| 4638 | ShellPurseComemts.png | MGAE0165257 |
| 4639 | Screen Shot 2021-05-04 at 2.22.53 PM.png | MGAE0165258 |
| 4640 | OMG-S49.Pearl Shoes-0524.ai | MGAE0165259 |
| 4641 | OMG-S48.Mer Sandals-0524.jpg | MGAE0165260 |
| 4642 | Unknown-41.jpeg | MGAE0165261 |
| 4643 | OMG-S47.Sporty Heels-0608.jpg | MGAE0165262 |
| 4644 | Earring comment.png | MGAE0165263 |
| 4645 | S48_Comments.png | MGAE0165264 |
| 4646 | Unknown-36.jpeg | MGAE0165265 |
| 4647 | New Doll Stand Bass-0528.jpg | MGAE0165266 |
| 4648 | OMG-S48.Mer Sandals-0529Comment.ai | MGAE0165267 |
| 4649 | OMG-S47.Sporty-Heels-0515_Comments.jpg | MGAE0165268 |
| 4650 | OMG-A166.Stacked Bracelets-0608.jpg | MGAE0165269 |
| 4651 | OMG-E56.Plate Eamrrings-0608.ai | MGAE0165270 |
| 4652 | OMG-A169 -0518.jpg | MGAE0165271 |
| 4653 | OMG-G37.Short Sunglasses-0608.jpg | MGAE0165272 |
| 4654 | OMG-A167.Choker Plate-0608.ai | MGAE0165273 |
| 4655 | OMG-G38.Shell Sunglasses-0518.jpg | MGAE0165274 |
| 4656 | Partition Closet-0604.jpg | MGAE0165275 |
| 4657 | PearlEarring.png | MGAE0165276 |
| 4658 | Vibin Spec.pdf | MGAE0165277 |
| 4659 | Screen Shot 2021-05-20 at 4.12.02 PM.png | MGAE0165278 |
| 4660 | OMG-A169 -0518.ai | MGAE0165279 |
| 4661 | OMG-S49.Pearl Shoes-0518.jpg | MGAE0165280 |
| 4662 | OMG-S48.Mer Sandals-0524.ai | MGAE0165281 |
| 4663 | OMG-S47.Sporty Heels-0521.jpg | MGAE0165282 |

JOINT THIRD AMENDED EXHIBIT LIST

| | 4664 | ShellSunglasses.png | MGAE0165283 |
|---|---|---|---|
| | 4665 | OMG-S48.Mer Sandals-0518.ai | MGAE0165284 |
| | 4666 | Pearl Tiara Comment.png | MGAE0165285 |
| | 4667 | Screen Shot 2021-05-17 at 3.44.50 PM.png | MGAE0165286 |
| | 4668 | OMG-G38.Shell Sunglasses-0524.ai | MGAE0165287 |
| | 4669 | Sunglasses Comemnt.png | MGAE0165288 |
| | 4670 | OMG-G37.Short Sunglasses-0515.jpg | MGAE0165289 |
| | 4671 | MerSandalsComment.png | MGAE0165290 |
| | 4672 | Screen Shot 2021-05-04 at 2.21.35 PM.png | MGAE0165291 |
| | 4673 | PearlShoeComments.png | MGAE0165292 |
| | 4674 | OMG-A169.Pearl Belt-0518.jpg | MGAE0165293 |
| | 4675 | MirrorComment.png | MGAE0165294 |
| | 4676 | Partition Closet-0528(2).jpg | MGAE0165295 |
| | 4677 | image.jpg | MGAE0165296 |
| | 4678 | Screen Shot 2021-05-04 at 2.29.53 PM.png | MGAE0165297 |
| | 4679 | Screen Shot 2021-07-02 at 9.48.39 AM.png | MGAE0165298 |
| | 4680 | OMG-S47.Sporty-Heels-0608_Comments.jpg | MGAE0165299 |
| | 4681 | Pearl Shoes.png | MGAE0165300 |
| | 4682 | OMG-A170-0518.jpg | MGAE0165301 |
| | 4683 | Screen Shot 2021-05-04 at 2.22.43 PM.png | MGAE0165302 |
| | 4684 | OMG-S49.Pearl Shoes-0518.ai | MGAE0165303 |
| | 4685 | Screen Shot 2021-05-26 at 12.56.50 PM.png | MGAE0165304 |
| | 4686 | OMG-G38.Shell Sunglasses-0524.jpg | MGAE0165305 |
| | 4687 | Choker Comment.png | MGAE0165306 |
| | 4688 | BaseComments.ai | MGAE0165307 |
| | 4689 | OMG-S47.Sporty Heels-0515.ai | MGAE0165308 |
| | 4690 | OMG-S48.Mer Sandals-0518.jpg | MGAE0165309 |
| | 4691 | OMG-S47.Sporty Heels-0608.ai | MGAE0165310 |
| | 4692 | Screen Shot 2021-05-04 at 2.22.12 PM.png | MGAE0165311 |
| | 4693 | OMG-P27. Shell Purse-0518.ai | MGAE0165312 |

JOINT THIRD AMENDED EXHIBIT LIST

| 4694 | OMG-S47.Sporty Heels-0515.jpg | MGAE0165313 |
|------|-------------------------------|-------------|
| 4695 | PartitionComments.ai | MGAE0165314 |
| 4696 | Unknown-43.jpeg | MGAE0165315 |
| 4697 | OMG-S49.Pearl Shoes-0524.jpg | MGAE0165316 |
| 4698 | OMG-A169.Pearl Belt-0518.ai | MGAE0165317 |
| 4699 | OMG-E56.Plate Eamrrings-0515.jpg | MGAE0165318 |
| 4700 | Partition-Closet-Comments.jpg | MGAE0165319 |
| 4701 | ShellSunglasses_comment.png | MGAE0165320 |
| 4702 | OMG-A167.Choker Plate-0608.jpg | MGAE0165321 |
| 4703 | OMGG37_Comments.png | MGAE0165322 |
| 4704 | OMG-A170-0518.ai | MGAE0165323 |
| 4705 | Screen Shot 2021-07-02 at 9.46.17 AM.png | MGAE0165324 |
| 4706 | PearlChokerComment.png | MGAE0165325 |
| 4707 | MErsandalsComment copy.png | MGAE0165326 |
| 4708 | OMG-G37.Short Sunglasses-0608.ai | MGAE0165327 |
| 4709 | Partition Closet-0528(1).jpg | MGAE0165328 |
| 4710 | OMG-P27. Shell Purse-0518.jpg | MGAE0165329 |
| 4711 | OMG-G38.Shell Sunglasses-0518.ai | MGAE0165330 |
| 4712 | PearlHeadband_Comment.png | MGAE0165331 |
| 4713 | ChokerComment.png | MGAE0165332 |
| 4714 | HairRings_comment.png | MGAE0165333 |
| 4715 | OMG-A168.Hair Rings-0608.ai | MGAE0165334 |
| 4716 | lighting.jpg | MGAE0165335 |
| 4717 | OMG-S48.Mer Sandals-0529.jpg | MGAE0165336 |
| 4718 | Screen Shot 2021-06-14 at 10.33.27 AM.png | MGAE0165337 |
| 4719 | OMG-G37.Short Sunglasses-0515.ai | MGAE0165338 |
| 4720 | OMG-A168.Hair Rings-0608.jpg | MGAE0165339 |
| 4721 | 579939-01.ai | MGAE0165340 |
| 4722 | Mirror.jpg | MGAE0165341 |
| 4723 | Partition Closet-0604.ai | MGAE0165342 |
| 4724 | Screen Shot 2021-05-25 at 2.13.25 PM.png | MGAE0165343 |
| 4725 | Partition comment.png | MGAE0165344 |

JOINT THIRD AMENDED EXHIBIT LIST

| 4726 | PearlBeltComment.png | MGAE0165345 |
|------|----------------------|-------------|
| 4727 | Screen Shot 2021-05-04 at 2.22.24 PM.png | MGAE0165346 |
| 4728 | Partition Closet-0530.jpg | MGAE0165347 |
| 4729 | Pearlhoopscomments.ai | MGAE0165348 |
| 4730 | 579939C3_S22Tentpole_DeluxeOMG_AquaBabe_AccessoryReleasePt2_CS2.ai | MGAE0165349 |
| 4731 | 579939C3_S22TentpoleDeluxeOMG_AquaBabe_AcceRelease_Pt1.ai | MGAE0165350 |
| 4732 | 579885C3_S22OMGTentpole_Vibin'_AccessoryRelease.ai | MGAE0165351 |
| 4733 | SplashQueen_BigAccessories.ai | MGAE0165352 |
| 4734 | Splash_accessories.ai | MGAE0165353 |
| 4735 | SplashAccess.ai | MGAE0165354 |
| 4736 | 579885C3_S22OMGTentpole_Vibin'_AccessoryRelease.jpg | MGAE0165355 |
| 4737 | 579939C3_S22Tentpole_DeluxeOMG_AquaBabe_AccessoryReleasePt2.jpg | MGAE0165356 |
| 4738 | vibin_Accessories.ai | MGAE0165357 |
| 4739 | 579939C3_S22TentpoleDeluxeOMG_AquaBabe_AcceRelease_Pt1.jpg | MGAE0165358 |
| 4740 | 579939C3_S22TentpoleDeluxeOMG_AquaBabe_AcceRelease_Pt1_CS2.ai | MGAE0165359 |
| 4741 | 579939C3_S22Tentpole_DeluxeOMG_AquaBabe_AccessoryReleasePt2.ai | MGAE0165360 |
| 4742 | SplashQueen_BigAccessories.jpg | MGAE0165361 |
| 4743 | LOL_S22_Tentpole.pdf | MGAE0165362 |
| 4746 | OMGExtraPrintsBeeNeon.ai | MGAE0165377 |
| 4747 | OMGExtraPrintsDivaSwag.ai | MGAE0165378 |
| 4748 | OMGEXTRA_SWAG_MONOGRAMFABRIC_CS2.jpg | MGAE0165379 |
| 4749 | OMGEXTRA_SWAG_GRAPHIC_HAT_CS2-01.jpg | MGAE0165380 |
| 4750 | 580553_F22OMGX_Swag_AcceRelease.ai | MGAE0165381 |

JOINT THIRD AMENDED EXHIBIT LIST

| 4751 | 580553_F22OMGX_RoyalBee_AcceRelease.ai | MGAE0165382 |
|------|----------------------------------------|-------------|
| 4752 | OMG+TWEEN_MasterLists-2022-03-14.xlsx | MGAE0165383 |
| 4753 | F21LOLOMG_MoviesSinglePack_Horror_Accessory ReleasePt2.ai | MGAE0165386 |
| 4754 | F21LOLOMG_MoviesSinglePack_Horror_Accessory ReleasePt2.jpg | MGAE0165387 |
| 4755 | OMGEXTRA_SWAG_CHAINFABRIC.ai | MGAE0165388 |
| 4756 | OMGEXTRA_SWAG_MONOGRAMFABRIC.ai | MGAE0165389 |
| 4757 | LOL-Master-CA-20210628-PD-lowRes.pdf | MGAE0165390 |
| 4758 | SuperSurprise_Accessory_Release-Fierce.jpg | MGAE0165449 |
| 4759 | Bhaddie_Fierce_Accesories.ai | MGAE0165452 |
| 4760 | SuperSurprise_Accesory_Release-Bhaddie.jpg | MGAE0165455 |
| 4761 | SuperSurprise_Accesory_Release-BhaddieCS2.ai | MGAE0165458 |
| 4762 | SuperSurprise_Accesory_Release-Bhaddie.ai | MGAE0165460 |
| 4763 | SuperSurprise_Accesory_Release.ai | MGAE0165461 |
| 4764 | OMG_Super-Surprise_MetalBabe_-SculptRelease-.jpg | MGAE0165462 |
| 4765 | OMGSuperSurpriseShoes.jpg | MGAE0165463 |
| 4766 | Super-Surprise-Accesories-MetalBabe.jpg | MGAE0165465 |
| 4767 | SuperSurprise_Accesory_Release-Fierce.ai | MGAE0165469 |
| 4768 | BhaddieAccesories.ai | MGAE0165470 |
| 4769 | OMG_Super Surprise_MetalBabe_ SculptReleaseCS2.ai | MGAE0165473 |
| 4770 | F20_LOL_OMG_SuperSurprise_Piercing_Release.ai | MGAE0165477 |
| 4771 | Googoo.ai | MGAE0165478 |

JOINT THIRD AMENDED EXHIBIT LIST

| 4772 | SuperSurprise_Accesory_Release-FierceCS2.ai | MGAE0165479 |
| 4773 | OMG_Super Surprise_MetalBabe_ SculptRelease.ai | MGAE0165481 |
| 4774 | OMGHands.ai | MGAE0165485 |
| 4775 | OMGNewHandSculpts.jpg | MGAE0165487 |
| 4776 | GooGoo_Metal_NewHands.psd | MGAE0165488 |
| 4777 | F20_OMG_SuperSurprise_googooqueen_cyborg_rightforearm_righthand.ai | MGAE0165489 |
| 4778 | Gloves.ai | MGAE0165492 |
| 4779 | F20_OMG_SuperSurprise_MetalBabe_bone_hands.ai | MGAE0165494 |
| 4780 | OMGNewHandSculpts.ai | MGAE0165495 |
| 4781 | GooGoo_Metal_NewHands.jpg | MGAE0165498 |
| 4782 | BhaddieHair.ai | |
| 4783 | FierceHair.ai | |
| 4784 | BhaddieHair.jpg | MGAE0165507 |
| 4785 | BhaddieHair-01.jpg | MGAE0165510 |
| 4786 | Bhad Gurl and Ferocious Mood/Reference Images | MGAE0165511 |
| 4801 | cl_7fce54d790ff 3d8270fl e055d 6a679.jpg | |
| 4832 | 55ae267 l fD484 efefe656a64a7f Oca41.jpg | |
| 4833 | c551718e7a77b ce2ecbd640657 59dae2.jpg | |
| 4858 | BhaddieMood. p sd | |
| 4882 | OMGBhaddie.jpg | MGAE0165709 |
| 4886 | BhaddieFierce_Colors.jpg | MGAE0165717 |
| 4887 | Screen Shot 2020-03-02 at 4.17.08 PM.png | |
| 4888 | OMGBhaddie. SG.ai | |
| 4889 | OMGFierce.jpg | MGAE0165720 |
| 4890 | BhaddieFierceC olors.ai | |
| 4891 | Screen Shot 2020-03-02 at 4.15.05 PM.png | MGAE0165726 |
| 4892 | OMGBhaddie_SG.jpg | MGAE0165729 |

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| **4893** | OMG Girlz Instagram Post:<br>https://www.instagram.com/p/goAnRLATKn/ | |
| **4894** | OMG Girlz Instagram Post:<br>https://www.instagram.com/p/kE_uMDATL_/ | |
| **4895** | OMG Girlz Instagram Post:<br>https://www.instagram.com/p/kqFjldATEi/ | |
| **4896** | OMG Girlz Instagram Post:<br>https://www.instagram.com/p/l0T0SsgTDM/ | |
| **4897** | OMG Girlz Instagram Post:<br>https://www.instagram.com/p/l5YuMigTLe/ | |
| **4898** | OMG Girlz Instagram Post:<br>https://www.instagram.com/p/l53VHvATCp/ | |
| **4899** | OMG Girlz Instagram Post:<br>https://www.instagram.com/p/qRznQ3gTDZ/ | |
| **4900** | OMG Girlz Instagram Post:<br>https://www.instagram.com/p/r46-x7gTID/ | |
| **4901** | OMG Girlz Instagram Post:<br>https://www.instagram.com/p/sJPu3_gTLQ/ | |
| **4902** | OMG Girlz Instagram Post:<br>https://www.instagram.com/p/wKU2HVgTJj/ | |
| **4903** | OMG Girlz Instagram Post:<br>https://www.instagram.com/p/wr7HMjATFm/ | |
| **4904** | OMG Girlz Instagram Post:<br>https://www.instagram.com/p/yZ9XuqgTD6/ | |
| **4905** | OMG Girlz Instagram Post:<br>https://www.instagram.com/p/0JOzsngTIF/ | |

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| **4906** | OMG Girlz Instagram Post: https://www.instagram.com/p/Bda8VgVhRrJ/ | |
| **4907** | OMG Girlz Instagram Post: https://www.instagram.com/p/BdgOqE-h8-U/ | |
| **4908** | MGA_LOL_2xSpreads_P112-113_Smyths_AW19_205x268_180619 Final.pdf | MGAE000410 |
| **4909** | OMG - Chillax 02.jpg | MGAE000885 |
| **4910** | SKM_C65919123012500.jpg | MGAE014781 |
| **4911** | SKM_C65919123012510.jpg | MGAE014782 |
| **4912** | SKM_C65919123012511.jpg | MGAE014783 |
| **4913** | SKM_C65919123012520.jpg | MGAE014784 |
| **4914** | SKM_C65919123012530.jpg | MGAE014785 |
| **4915** | SKM_C65919123012540.jpg | MGAE014786 |
| **4916** | SKM_C65919123012550.jpg | MGAE014787 |
| **4917** | SKM_C65919123012560.jpg | MGAE014788 |
| **4918** | Re: LOL F20 SG Tots Downtown | MGAE0207122 |
| **4919** | Screen Shot 2019-12-11 at 10.11.01 PM.png | MGAE0207128 |
| **4920** | Re: LOL F20 SG Tots Downtown | MGAE0207129 |
| **4921** | Screen Shot 2019-12-18 at 6.18.19 PM.png | MGAE0207139 |
| **4922** | S2021 Brainstorm!!! Notes | MGAE0207309 |
| **4923** | Blanche brainstorm screenshots.pptx | MGAE0207314 |
| **4924** | RECAP: S21 Dance Off Share / F21 Brainstorm | MGAE0207323 |
| **4925** | Re: LR2 presentation materials. | MGAE0207328 |
| **4926** | S20_NEON_MOODBOARD.jpg | MGAE0207331 |
| **4927** | S20_NEONFASHION_MOODBOARD.jpg | MGAE0207332 |
| **4928** | S20_OMG_Car_moodboard.jpg | MGAE0207333 |
| **4929** | RE: S2021 Brainstorm!!! Notes | MGAE0207334 |
| **4930** | RECAP: LOL Remix 4-in-1 Plane Concepts to Marketing/ PD | MGAE0169224 |
| **4931** | LOL REMIX 4 in1 Plane Presentation1.pdf | MGAE0169225 |
| **4932** | REMIX TV spots | MGAE0169267 |

JOINT THIRD AMENDED EXHIBIT LIST

| 4933 | LOL REMIX OMG Presentation1.pdf | MGAE0169268 |
| 4934 | LOL REMIX Tots Pets Presentation1.pdf | MGAE0169285 |
| 4935 | RE: ACTION REQ: LOL Dance Off OMG Names, feedback due EOD 9/2 | MGAE0207350 |
| 4936 | Re: Remix - Super Surprise (bad girls crew) | MGAE0169422 |
| 4937 | Re: F20 #567172 OMG Remix Super Surprise Accessory release | MGAE0169430 |
| 4938 | Drip-Sunglsses_Comments.jpg | MGAE0169434 |
| 4939 | GRRL-BHAD-Ring_Comment.jpg | MGAE0169435 |
| 4940 | ChockerComments.jpg | MGAE0169436 |
| 4941 | Drum-SticksComments.jpg | MGAE0169437 |
| 4942 | Holster-Comments.jpg | MGAE0169438 |
| 4943 | F20 Music Brainstorm | MGAE0207354 |
| 4944 | 50d63a727e929_58616b.jpg | MGAE0207362 |
| 4945 | 1990-Impel-Marvel-Universe-Holograms-MH2-Magneto.jpg | MGAE0207363 |
| 4946 | Re: OMG core | MGAE0170346 |
| 4947 | Re: OMG core | MGAE0170629 |
| 4948 | Sk8RGRL_OMG.ai | MGAE0170630 |
| 4949 | Re: OMG S21 Beats Fabric Art Inspo | MGAE0207389 |
| 4950 | Re: OMG S21 Beats Fabric Art Inspo | MGAE0207394 |
| 4951 | S2021 Brainstorm!!! Notes | MGAE0207402 |
| 4952 | Blanche brainstorm screenshots.pptx | MGAE0207407 |
| 4953 | Re: OMG S21 Beats Fabric Art Inspo | MGAE0207416 |
| 4954 | Re: OMG S21 Beats Fabric Art Inspo | MGAE0207419 |
| 4955 | Re: F20 OMG Winter - Swatches | MGAE0171351 |
| 4956 | F20OMGWinter_BrrrBB.jpg | MGAE0171353 |
| 4957 | F20OMGWinter_MadameQueen.jpg | MGAE0171354 |
| 4958 | Re: F20 OMG Winter Hair | MGAE0171355 |
| 4959 | F20_OMGWinter_MadameQueen_Hair.jpg | MGAE0171356 |

JOINT THIRD AMENDED EXHIBIT LIST

| 4960 | Fwd: F20 OMG Winter - Swatches | MGAE0171360 |
| 4961 | F20OMGWinter_BrrrBB.jpg | MGAE0171362 |
| 4962 | F20OMGWinter_MadameQueen.jpg | MGAE0171363 |
| 4963 | Re: F20 OMG Winter - Swatches | MGAE0171364 |
| 4964 | F20LOL_OMGWinterTheme_BabyCat_SoftGoods 2.jpg | MGAE0171367 |
| 4965 | Re: F20 OMG Winter - Swatches | MGAE0171368 |
| 4966 | F20 OMG Winter - Swatches | MGAE0171448 |
| 4967 | F20_OMG_Winter_SewnSamples_BabeWoods.jpg | MGAE0171450 |
| 4968 | Re: F20 OMG Winter - Swatches | MGAE0171451 |
| 4969 | F20_OMG_WINTER_Babe_in_Woods.xlsx | MGAE0171453 |
| 4970 | Re: Ai color callouts - remix tots | MGAE0171612 |
| 4971 | ReMix-OMG-Tot-Color-Reference.ai | MGAE0171613 |
| 4972 | Re: S22 LOL Tentpole Brainstorm | MGAE0171614 |
| 4973 | LOL S22 Brainstorm.docx | MGAE0171616 |
| 4974 | '--- Untitled Document --- | MGAE0171637 |
| 4975 | 0-wus-d3-83bd856340779642975414f49e0f094b | MGAE0171638 |
| 4976 | '--- Untitled Document --- | MGAE0171639 |
| 4977 | 0-wus-d1-9a9e6e1d9cc9997cd0744c483846895e | MGAE0171640 |
| 4978 | '--- Untitled Document --- | MGAE0171641 |
| 4979 | 0-wus-d4-54ee16ba195c4d9ee6f70a613965aa12 | MGAE0171642 |
| 4980 | Re: Character art approval - OMG Queens Backgrounds | MGAE0171664 |
| 4981 | Screen Shot 2021-07-29 at 9.07.51 PM.png | MGAE0171673 |
| 4982 | Re: Character art approval - OMG Queens Backgrounds | MGAE0171704 |
| 4983 | Screen Shot 2021-07-29 at 8.39.16 PM.png | MGAE0171713 |

JOINT THIRD AMENDED EXHIBIT LIST

| 4984 | Re: OMG core | MGAE0171734 |
|------|-------------|-------------|
| 4985 | F18_LOL_Tots_Series4_Wave1_Glam_3_19.ai | MGAE0171735 |
| 4986 | winter runway brainstorm notes | MGAE0207455 |
| 4987 | HOT GIRL WINTER.docx | MGAE0207457 |
| 4988 | Re: S22 Core OMG - Fabric Art | MGAE0171790 |
| 4989 | F20 Girls Collectibles Wave 2 05.22.2020.pptx | MGAE0218979 |
| 4990 | LOL Moms 09.30.21.pptx | MGAE0219016 |
| 4992 | LOL Mom Campaign Ad Test 03.18.22.pptx | MGAE0219093 |
| 4993 | PLEASE REPLY BY EOD: Need final clarification on Movie Magic creative | MGAE0173317 |
| 4994 | LOL OMG Movie Magic Studio Presentation1.pdf | MGAE0173319 |
| 4995 | LOL OMG Movie Presentation1.pdf | MGAE0173332 |
| 4996 | OMG Present Surprise Queens | MGAE0173414 |
| 4997 | S22_OMG_QUEENS_SURPRISE_sparkle_hair_spec.jpg | MGAE0173415 |
| 4998 | Queens Refernce | MGAE0173441 |
| 4999 | S22_tentpole_OMG_trend_brd.jpg | MGAE0173442 |
| 5000 | LOL_present_surprise_school_dance_concept.jpg | MGAE0173443 |
| 5001 | Re: Character art approval - OMG Queens Backgrounds | MGAE0173638 |
| 5002 | PackagingBackgroumdsOptionsComments.jpg | MGAE0173644 |
| 5003 | PackagingBackgroumdsOptionsComments2.jpg | MGAE0173645 |
| 5004 | Re: Character art approval - OMG Queens Backgrounds | MGAE0173646 |
| 5005 | Screen Shot 2021-07-29 at 8.39.16 PM.png | MGAE0173655 |
| 5006 | Re: Tween / OMG characters | MGAE0217883 |
| 5007 | Re: Quick Question re: OMG Core Dawn and Dusk | MGAE0174243 |
| 5008 | F21_OMG_dawn+dusk-faceCC-11.24-01.png | MGAE0174245 |

JOINT THIRD AMENDED EXHIBIT LIST

| 5009 | F21-OMG-Dawn+dusk-CC-accs-12.2-01.png | MGAE0174246 |
|------|----------------------------------------|-------------|
| 5010 | F21_OMG_dawn+dusk-03.png | MGAE0174247 |
| 5011 | F21_OMG_dawn+dusk-02.png | MGAE0174248 |
| 5012 | F21-OMG-dusk-fashion.revisions-01.png | MGAE0174249 |
| 5013 | 576495 F21 LOL OMG Movies Horror Accesory Release Pt2 | MGAE0174683 |
| 5014 | F21LOLOMG_MoviesSinglePack_Horror_AccessoryReleasePt2.ai | MGAE0174684 |
| 5015 | F21LOLOMG_MoviesSinglePack_Horror_AccessoryReleasePt2.jpg | MGAE0174685 |
| 5016 | Re: LOL Minis Backgrounds | MGAE0175665 |
| 5017 | OMG BG Reference.pdf | MGAE0175673 |
| 5018 | House on Fire Barbie vs. OMG Final Report | MGAE0126556 |
| 5019 | S21 L.O.L. Surprise! O.M.G. Dance Dance Dance Ad Test 2.2.2021.pptx | MGAE0126686 |
| 5020 | F21 L.O.L. Surprise O.M.G. Movie Studios Ad Test 10.29.21.pptx | MGAE0127589 |
| 5021 | F21 LOL Surprise OMG Movie Magic dolls Ad Test 9.14.2021.pptx | MGAE0128914 |
| 5022 | F21 LOL Surprise OMG House of Surprises Ad Test 6.28.21.pptx | MGAE0132014 |
| 5023 | F21 L.O.L Surprise! O.M.G. 4-in-1 Glamper Ad Test 7.15.21.pptx | MGAE0133404 |
| 5024 | F21 LOL Surprise OMG Present Surprise Ad Test 06.4.2021.pptx | MGAE0134295 |
| 5025 | F21 L.O.L. Surprise O.M.G. Movie Studios Mom Ad Test 11.3.21.pptx | MGAE0135181 |
| 5026 | F20 L.O.L. Surprise! O.M.G. Remix Ad Test 09.29.2020.pptx | MGAE0135856 |
| 5027 | RESULTS O.M.G. House Ad Test 07.30.20.pptx | MGAE0136418 |
| 5028 | F20 L.O.L. Surprise! O.M.G. Remix 4-in-1 Plane Ad Test.pptx | MGAE0137015 |

JOINT THIRD AMENDED EXHIBIT LIST

| 5029 | F20 L.O.L. Surprise! O.M.G. Remix Super Surprise Ad Test.pptx | MGAE0137082 |
| 5030 | FINAL Report L.O.L. Surprise O.M.G. Lights Ad Test 01.29.20.pptx | MGAE0137110 |
| 5031 | L.O.L. Surprise! O.M.G. Queens Ad Test.pptx | MGAE0139633 |
| 5032 | S22 LOL Surprise OMG Queens Mom's Ad Test 2.25.22.pptx | MGAE0149091 |
| 5033 | S22 L.O.L. Surprise O.M.G. Travel dolls Ad Test 1.7.22.pptx | MGAE0150413 |
| 5034 | LOL OE AA&U + OMG Appeals Test.pptx | MGAE0152063 |
| 5035 | LOL OMG Character Pref FINAL 04.03.2020.pptx | MGAE0152069 |
| 5036 | LOL Queens 3.21.22 Final.pptx | MGAE0159917 |
| 5037 | LOL OMG Character Study Final 06.10.19.pptx | MGAE0162544 |
| 5038 | House on Fire Wave 2 Final 01.19.22.pdf | MGAE0162684 |
| 5039 | LOL Surprise Mom Shopper Study Wave 2 06.29.2020.pptx | MGAE0163828 |
| 5040 | AEO_MGAE0164687.xlsx | MGAE0164687 |
| 5041 | 3LW.jpg | MGAE0165825 |
| 5042 | Avril Lavigne1.jpg | MGAE0165826 |
| 5043 | Beyonce1.jpg | MGAE0165827 |
| 5044 | Beyonce2.jpg | MGAE0165828 |
| 5045 | Beyonce3.jpg | MGAE0165829 |
| 5046 | Beyonce4.jpg | MGAE0165830 |
| 5047 | Beyonce5.jpg | MGAE0165831 |
| 5048 | Beyonce6.png | MGAE0165832 |
| 5049 | Beyonce7.jpg | MGAE0165833 |
| 5050 | Billie Eilish.jpg | MGAE0165834 |
| 5051 | Cheetah Girls.png | MGAE0165835 |
| 5052 | Destiny's Child1.jpg | MGAE0165836 |
| 5053 | Destiny's Child2.jpg | MGAE0165837 |
| 5054 | Doja Cat.jpg | MGAE0165838 |
| 5055 | Jennifer Lopez1.jpg | MGAE0165839 |
| 5056 | Katy Perry1.jpg | MGAE0165840 |
| 5057 | Katy Perry2.gif | MGAE0165841 |
| 5058 | Katy Perry3.jpg | MGAE0165842 |

| | | | |
|---|---|---|---|
| 1 | **5059** | Katy Perry4.jpg | MGAE0165843 |
| 2 | **5060** | Lady Gaga1.jpg | MGAE0165844 |
| | **5061** | Lady Gaga2.jpg | MGAE0165845 |
| 3 | **5062** | Lady Gaga3.png | MGAE0165846 |
| 4 | **5063** | Madonna1.jpg | MGAE0165847 |
| | **5064** | Major Tom.jpg | MGAE0165848 |
| 5 | **5065** | Melanie Martinez.jpg | MGAE0165849 |
| 6 | **5066** | Nicki Minaj.jpg | MGAE0165850 |
| | **5067** | Nicki Minaj2.png | MGAE0165851 |
| 7 | **5068** | Nicki Minaj3.jpg | MGAE0165852 |
| 8 | **5069** | Rihanna.jpg | MGAE0165853 |
| | **5070** | Rihanna2.jpg | MGAE0165854 |
| 9 | **5071** | TLC1.jpg | MGAE0165855 |
| 10 | **5072** | TLC2.jpg | MGAE0165856 |
| | **5073** | TLC3.jpg | MGAE0165857 |
| 11 | **5074** | Barbie and the Rockers.jpg | MGAE0165858 |
| 12 | **5075** | Barbie and the Rockers2.jpg | MGAE0165859 |
| | **5076** | Barbie Extra dolls.png | MGAE0165860 |
| 13 | **5077** | Barbie Extra dolls2.png | MGAE0165861 |
| 14 | **5078** | Barbie Extra dolls3.png | MGAE0165862 |
| 15 | **5079** | Barbie Rock n Royals.jpg | MGAE0165863 |
| | **5080** | Barbie Rock n Royals2.png | MGAE0165864 |
| 16 | **5081** | Barbie Rock n Royals3.jpg | MGAE0165865 |
| 17 | **5082** | Bratz Birthday Bash.jpg | MGAE0165866 |
| | **5083** | Bratz Dance Crewz.jpg | MGAE0165867 |
| 18 | **5084** | Bratz Girlz Really Rock.png | MGAE0165868 |
| 19 | **5085** | Bratz Girlz Really Rock2.jpg | MGAE0165869 |
| | **5086** | Bratz Girlz Really Rock3.jpg | MGAE0165870 |
| 20 | **5087** | Bratz Girlz Really Rock4.png | MGAE0165871 |
| 21 | **5088** | Bratz Jade.jpg | MGAE0165872 |
| | **5089** | Bratz Live in Concert.jpg | MGAE0165873 |
| 22 | **5090** | Bratz Live in Concert2.jpg | MGAE0165874 |
| 23 | **5091** | Bratz Neon Pop Divas.jpg | MGAE0165875 |
| | **5092** | Bratz Princess.png | MGAE0165876 |
| 24 | **5093** | Bratz Princess2.png | MGAE0165877 |
| 25 | **5094** | Bratz Rock Angelz.jpg | MGAE0165878 |
| | **5095** | Bratz Rock Angelz2.jpg | MGAE0165879 |
| 26 | **5096** | Bratz Star Singerz2.jpg | MGAE0165880 |
| 27 | **5097** | Bratz Stars Singerz.jpg | MGAE0165881 |
| | **5098** | Fashion Pack 1.jpg | MGAE0165882 |
| 28 | | | |

JOINT THIRD AMENDED EXHIBIT LIST

| | 5099 | Hairdorables Hairmazing.jpg | MGAE0165883 |
|---|---|---|---|
| | 5100 | Hairdorables.png | MGAE0165884 |
| | 5101 | Jem and the Holograms.jpg | MGAE0165885 |
| | 5102 | Make it Pop dolls.jpg | MGAE0165886 |
| | 5103 | Monster High Fierce Rockers.png | MGAE0165887 |
| | 5104 | Monster High Music Festival.jpg | MGAE0165888 |
| | 5105 | Tokyo a Go Go 1.jpg | MGAE0165889 |
| | 5106 | Tokyo a Go Go 2.png | MGAE0165890 |
| | 5107 | Tokyo a Go Go 3.png | MGAE0165891 |
| | 5108 | OMG_Inspirati on. OMG00021 32056.pdf | |
| | 5109 | OMG  Winter  Inspiration_OMG0002132058.pdf | |
| | 5110 | Fall 2020 Remix Punk Grrl Rocker Boi Mood/Reference Images | MGAE0207111 |
| | 5119 | AMAZE trend boards  OMG0002132057.pdf | |
| | 5120 | 572978 572947 LOL Surprise OMG Dance Doll Miss Royale FP 0003.jpg | MGAE0206933 |
| | 5121 | 572978 572947 LOL Surprise OMG Dance Doll Miss Royale FP 0005.jpg | MGAE0206934 |
| | 5122 | 572961 572947 LOL Surprise OMG Dance Doll Virtuelle FP 0007.jpg | MGAE0206935 |
| | 5123 | 572954 572947 LOL Surprise OMG Dance Doll B Gurl FP 0006.jpg | MGAE0206936 |
| | 5124 | 572954 572947 LOL Surprise OMG Dance Doll B Gurl FP 0004.jpg | MGAE0206937 |
| | 5125 | 572961 572947 LOL Surprise OMG Dance Doll Virtuelle FP 0003.jpg | MGAE0206938 |
| | 5126 | 572978 572947 LOL Surprise OMG Dance Doll Miss Royale FP 0006.jpg | MGAE0206939 |
| | 5127 | 572978 572947 LOL Surprise OMG Dance Doll Miss Royale FP 0007.jpg | MGAE0206940 |

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| **5128** | 572954 572947 LOL Surprise OMG Dance Doll B Gurl FP 0007.jpg | MGAE0206941 |
| **5129** | 572985 572947 LOL Surprise OMG Dance Doll Major Lady FP 0006.jpg | MGAE0206942 |
| **5130** | 572961 572947 LOL Surprise OMG Dance Doll Virtuelle FP 0005.jpg | MGAE0206943 |
| **5131** | 572961 572947 LOL Surprise OMG Dance Doll Virtuelle FP 0006.jpg | MGAE0206944 |
| **5132** | 572954 572947 LOL Surprise OMG Dance Doll B Gurl FP 0005.jpg | MGAE0206945 |
| **5133** | 572961 572947 LOL Surprise OMG Dance Doll Virtuelle FP 0004.jpg | MGAE0206946 |
| **5134** | 572954 572947 LOL Surprise OMG Dance Doll B Gurl FP 0003.jpg | MGAE0206947 |
| **5135** | 572985 572947 LOL Surprise OMG Dance Doll Major Lady FP 0004.jpg | MGAE0206948 |
| **5136** | 572985 572947 LOL Surprise OMG Dance Doll Major Lady FP 0005.jpg | MGAE0206949 |
| **5137** | 572985 572947 LOL Surprise OMG Dance Doll Major Lady FP 0003.jpg | MGAE0206950 |
| **5138** | 572978 572947 LOL Surprise OMG Dance Doll Miss Royale FP 0004.jpg | MGAE0206951 |
| **5139** | 572985 572947 LOL Surprise OMG Dance Doll Major Lady FP 0007.jpg | MGAE0206952 |
| **5140** | 576265C3 LOL Surprise OMG Birthday DOll FP 0001v2.jpg | MGAE0206953 |
| **5141** | 576365C3 LOL Surprise OMG Birthday Doll FP 0001.jpg | MGAE0206954 |

JOINT THIRD AMENDED EXHIBIT LIST

| 5142 | 572787C3 578185C3 LOL Surprise OMG Doll Series 4 5 Sunshine FP 0003.jpg | MGAE0206955 |
| 5143 | 572787C3 578185C3 LOL Surprise OMG Doll Series 4 5 Sunshine FP 0007.jpg | MGAE0206956 |
| 5144 | 572787C3 578185C3 LOL Surprise OMG Doll Series 4 5 Sunshine FP 0004.jpg | MGAE0206957 |
| 5145 | 572787C3 578185C3 LOL Surprise OMG Doll Series 4 5 Sunshine FP 0001.jpg | MGAE0206958 |
| 5146 | 572787C3 578185C3 LOL Surprise OMG Doll Series 4 5 Sunshine FP 0006.jpg | MGAE0206959 |
| 5147 | 578185C3 LOL Surprise OMG Core Doll Asst Series 4 5 FP 0001.jpg | MGAE0206960 |
| 5148 | 572787C3 578185C3 LOL Surprise OMG Doll Series 4 5 Sunshine FP 0005.jpg | MGAE0206961 |
| 5149 | 572787C3 578185C3 LOL Surprise OMG Doll Series 4 5 Sunshine FP 0002.jpg | MGAE0206962 |
| 5150 | LOL-Doll-Size.jpg | MGAE0206963 |
| 5151 | 567288 LOL Surprise OMG 2 Pack FP PKG R.jpg | MGAE0206964 |
| 5152 | 567288 LOL Surprise OMG 2 Pack FP PKG F.jpg | MGAE0206965 |
| 5153 | LOL-PlaysMusic.jpg | MGAE0206966 |
| 5155 | 567288 LOL Surprise OMG 2 Pack FP PKG B.jpg | MGAE0206968 |
| 5156 | 567288 LOL Surprise OMG Remix 2 Pack FP 13 (1).jpg | MGAE0206969 |
| 5157 | REMIX OMG - Punk Grrrl & Rocker Boi 01.jpg | MGAE0206970 |
| 5158 | 567288 LOL Surprise OMG Remix 2 Pack 01.jpg | MGAE0206971 |
| 5159 | 567288 LOL Surprise OMG Remix 2 Pack 02.jpg | MGAE0206972 |

118
JOINT THIRD AMENDED EXHIBIT LIST

| 5160 | 567288 LOL Surprise OMG Remix 2 Pack 03.jpg | MGAE0206973 |
| 5161 | 567288 LOL Surprise OMG Remix 2 Pack 04.jpg | MGAE0206974 |
| 5162 | 567288 LOL Surprise OMG Remix 2 Pack 05.jpg | MGAE0206975 |
| 5163 | 567288 LOL Surprise OMG Remix 2 Pack 06.jpg | MGAE0206976 |
| 5164 | 567288 LOL Surprise OMG Remix 2 Pack 07.jpg | MGAE0206977 |
| 5165 | 567288 LOL Surprise OMG Remix 2 Pack 08.jpg | MGAE0206978 |
| 5166 | 567288 LOL Surprise OMG Remix 2 Pack 09.jpg | MGAE0206979 |
| 5167 | 567288 LOL Surprise OMG Remix 2 Pack 10.jpg | MGAE0206980 |
| 5168 | 567288 LOL Surprise OMG Remix 2 Pack 11.jpg | MGAE0206981 |
| 5169 | 567288 LOL Surprise OMG Remix 2 Pack 12.jpg | MGAE0206982 |
| 5170 | 567288 LOL Surprise OMG 2 Pack FP PKG L.jpg | MGAE0206983 |
| 5171 | 567264 LOL OMG Surprise Remix Honeylicious FP 02.jpg | MGAE0206984 |
| 5172 | 567226 LOL OMG Surprise Remix Asst FP 01.jpg | MGAE0206985 |
| 5173 | 567264 LOL OMG Surprise Remix Honeylicious FP 01.jpg | MGAE0206986 |
| 5174 | 567264 LOL OMG Surprise Remix Honeylicious FP 09.jpg | MGAE0206987 |
| 5175 | 567264 LOL OMG Surprise Remix Honeylicious FP 07.jpg | MGAE0206988 |
| 5176 | 567264 LOL OMG Surprise Remix Honeylicious FP 03.jpg | MGAE0206989 |
| 5177 | 567264 LOL OMG Surprise Remix Honeylicious FP 08.jpg | MGAE0206990 |
| 5178 | 567264 LOL OMG Surprise Remix Honeylicious FP 06.jpg | MGAE0206991 |
| 5179 | 567264 567226 LOL OMG Remix Honeylicious FP PKG F.jpg | MGAE0206992 |

119

JOINT THIRD AMENDED EXHIBIT LIST

| 5180 | 567264 LOL OMG Surprise Remix Honeylicious FP 04.jpg | MGAE0206993 |
| 5181 | 567226 LOL OMG Surprise Remix Asst FP 02.jpg | MGAE0206994 |
| 5182 | 567264 LOL OMG Surprise Remix Honeylicious FP 05.jpg | MGAE0206995 |
| 5183 | OMG Series 3 A+_TM EDITS 6.11.20.pptx | MGAE0206996 |
| 5184 | 559788xx3 567202 LOL Surprise OMG Doll Series 3 Class Prez FP PKG Fv2.jpg | MGAE0207002 |
| 5185 | 559788xx3 567196 LOL Surprise OMG Doll Series 3 Roller Chick FP PKG Fv2.jpg | MGAE0207003 |
| 5186 | 570165 LOL Surprise OMG Core Doll Chillax FP PKG Fv2.jpg | MGAE0207004 |
| 5187 | 559788xx3 567202 LOL Surprise OMG Doll Series 3 Class Prez FP 05.jpg | MGAE0207005 |
| 5188 | 570165 LOL Surprise OMG Core Doll Chillax FP 02.jpg | MGAE0207006 |
| 5189 | 559788xx3 567196 LOL Surprise OMG Doll Series 3 Roller Chick FP 01.jpg | MGAE0207007 |
| 5190 | 559788xx3 567202 LOL Surprise OMG Doll Series 3 Class Prez FP 02.jpg | MGAE0207008 |
| 5191 | 570165 LOL Surprise OMG Core Doll Chillax FP 04.jpg | MGAE0207009 |
| 5192 | 559788xx3 567202 LOL Surprise OMG Doll Series 3 Class Prez FP 06.jpg | MGAE0207010 |
| 5193 | 559788xx3 567202 LOL Surprise OMG Doll Series 3 Class Prez FP 01.jpg | MGAE0207011 |
| 5194 | 559788xx3 567196 LOL Surprise OMG Doll Series 3 Roller Chick FP 05.jpg | MGAE0207012 |
| 5195 | 570165 LOL Surprise OMG Core Doll Chillax FP 03.jpg | MGAE0207013 |

JOINT THIRD AMENDED EXHIBIT LIST

| 5196 | 559788xx3 567196 LOL Surprise OMG Doll Series 3 Roller Chick FP 02.jpg | MGAE0207014 |
|------|------------------------------------------------------------------------|-------------|
| 5197 | 559788xx3 567202 LOL Surprise OMG Doll Series 3 Class Prez FP 03.jpg | MGAE0207015 |
| 5198 | 570165 LOL Surprise OMG Core Doll Chillax FP 06.jpg | MGAE0207016 |
| 5199 | 559788xx3 567196 LOL Surprise OMG Doll Series 3 Roller Chick FP 04.jpg | MGAE0207017 |
| 5200 | 559788xx3 567196 LOL Surprise OMG Doll Series 3 Roller Chick FP 03.jpg | MGAE0207018 |
| 5201 | 559788xx3 567202 LOL Surprise OMG Doll Series 3 Class Prez FP 04.jpg | MGAE0207019 |
| 5202 | 570165 LOL Surprise OMG Core Doll Chillax FP 05.jpg | MGAE0207020 |
| 5203 | 570165 LOL Surprise OMG Core Doll Chillax FP 01.jpg | MGAE0207021 |
| 5204 | 559788xx3 567196 LOL Surprise OMG Doll Series 3 Roller Chick FP 06.jpg | MGAE0207022 |
| 5205 | 559788xx3 567196 LOL Surprise OMG Doll Series 3 Roller Chick FP PKG L.jpg | MGAE0207023 |
| 5206 | 559788xx3 567202 LOL Surprise OMG Doll Series 3 Class Prez FP PKG B.jpg | MGAE0207024 |
| 5207 | 570165 LOL Surprise OMG Core Doll Chillax FP PKG L.jpg | MGAE0207025 |
| 5208 | 570165 LOL Surprise OMG Core Doll Chillax FP PKG R.jpg | MGAE0207026 |
| 5209 | 559788xx3 567202 LOL Surprise OMG Doll Series 3 Class Prez FP PKG F.jpg | MGAE0207027 |
| 5210 | 570165 LOL Surprise OMG Core Doll Chillax FP PKG B.jpg | MGAE0207028 |

JOINT THIRD AMENDED EXHIBIT LIST

| 5211 | 559788xx3 567196 LOL Surprise OMG Doll Series 3 Roller Chick FP PKG R.jpg | MGAE0207029 |
| 5212 | 559788xx3 567196 LOL Surprise OMG Doll Series 3 Roller Chick FP PKG F.jpg | MGAE0207030 |
| 5213 | 570165 LOL Surprise OMG Core Doll Chillax FP PKG F.jpg | MGAE0207031 |
| 5214 | 559788xx3 567202 LOL Surprise OMG Doll Series 3 Class Prez FP PKG L.jpg | MGAE0207032 |
| 5215 | 559788xx3 567202 LOL Surprise OMG Doll Series 3 Class Prez FP PKG R.jpg | MGAE0207033 |
| 5216 | 559788xx3 567196 LOL Surprise OMG Doll Series 3 Roller Chick FP PKG B.jpg | MGAE0207034 |
| 5217 | 572978 572947 LOL Surprise OMG Dance Doll Miss Royal FP PKG F.jpg | MGAE0207035 |
| 5218 | 572978 572947 LOL Surprise OMG Dance Doll Miss Royal FP PKG L.jpg | MGAE0207036 |
| 5219 | 572954 572947 LOL Surprise OMG Dance Doll B Gurl FP PKG F.jpg | MGAE0207037 |
| 5220 | 572985 572947 LOL Surprise OMG Dance Doll Major Lady FP PKG R.jpg | MGAE0207038 |
| 5221 | 572961 572947 LOL Surprise OMG Dance Doll Vituelle FP PKG F.jpg | MGAE0207039 |
| 5222 | 572954 572947 LOL Surprise OMG Dance Doll B Gurl FP PKG B.jpg | MGAE0207040 |
| 5223 | 572985 572947 LOL Surprise OMG Dance Doll Major Lady FP PKG L.jpg | MGAE0207041 |
| 5224 | 572985 572947 LOL Surprise OMG Dance Doll Major Lady FP PKG F.jpg | MGAE0207042 |

JOINT THIRD AMENDED EXHIBIT LIST

| 5225 | 572978 572947 LOL Surprise OMG Dance Doll Miss Royal FP PKG R.jpg | MGAE0207043 |
|------|-------------------------------------------------------------------|-------------|
| 5226 | 572961 572947 LOL Surprise OMG Dance Doll Vituelle FP PKG L.jpg | MGAE0207044 |
| 5227 | 572978 572947 LOL Surprise OMG Dance Doll Miss Royal FP PKG B.jpg | MGAE0207045 |
| 5228 | 572954 572947 LOL Surprise OMG Dance Doll B Gurl FP PKG L.jpg | MGAE0207046 |
| 5229 | 572985 572947 LOL Surprise OMG Dance Doll Major Lady FP PKG B.jpg | MGAE0207047 |
| 5230 | 572961 572947 LOL Surprise OMG Dance Doll Vituelle FP PKG B.jpg | MGAE0207048 |
| 5231 | 572954 572947 LOL Surprise OMG Dance Doll B Gurl FP PKG R.jpg | MGAE0207049 |
| 5232 | 572961 572947 LOL Surprise OMG Dance Doll Vituelle FP PKG R.jpg | MGAE0207050 |
| 5233 | 570295P 574200 LOL Surprise OMG 3 8 Doll Downtown BB FP PKG L.jpg | MGAE0207051 |
| 5234 | 570295P 574200 LOL Surprise OMG 3 8 Doll Downtown BB FP PKG F.jpg | MGAE0207052 |
| 5235 | 570295P 574200 LOL Surprise OMG 3 8 Doll Downtown BB FP PKG R.jpg | MGAE0207053 |
| 5236 | 570295P LOL Surprise OMG 3 8 Doll Downtown BB FP 03.jpg | MGAE0207054 |
| 5237 | 570295P LOL Surprise OMG 3 8 Doll Downtown BB FP 02.jpg | MGAE0207055 |
| 5238 | 570295P LOL Surprise OMG 3 8 Doll Downtown BB FP 08.jpg | MGAE0207056 |

JOINT THIRD AMENDED EXHIBIT LIST

| 5239 | 570295P 574200 LOL Surprise OMG 3 8 Doll Downtown BB FP 09.jpg | MGAE0207057 |
|------|------|------|
| 5240 | 570295P LOL Surprise OMG 3 8 Doll Downtown BB FP 06.jpg | MGAE0207058 |
| 5241 | OMG - Downtown BB 01.jpg | MGAE0207059 |
| 5242 | 570295P LOL Surprise OMG 3 8 Doll Downtown BB FP 07.jpg | MGAE0207060 |
| 5243 | 570295P 574200 LOL Surprise OMG 3 8 Doll Downtown BB FP PKG B.jpg | MGAE0207061 |
| 5244 | 570295P LOL Surprise OMG 3 8 Doll Downtown BB FP 04.jpg | MGAE0207062 |
| 5245 | 570295P LOL Surprise OMG 3 8 Doll Downtown BB FP 05.jpg | MGAE0207063 |
| 5246 | 570295P LOL Surprise OMG 3 8 Doll Downtown BB FP 01.jpg | MGAE0207064 |
| 5247 | 574200 LOL Surprise OMG 3 8 Doll Asst FP 01.jpg | MGAE0207065 |
| 5248 | 559788 560562 LOL Surprise OMG Lady Diva FW 032.tif | MGAE0207066 |
| 5249 | 572787C3 578185C3 LOL Surprise OMG Doll Series 4 5 Sunshine FP PKG R.jpg | MGAE0207067 |
| 5250 | 572787C3 578185C3 LOL Surprise OMG Doll Series 4 5 Sunshine FP PKG F.jpg | MGAE0207068 |
| 5251 | 572787C3 578185C3 LOL Surprise OMG Doll Series 4 5 Sunshine FP PKG L.jpg | MGAE0207069 |
| 5252 | 572787C3 578185C3 LOL Surprise OMG Doll Series 4 5 Sunshine FP PKG B.jpg | MGAE0207070 |
| 5253 | 576265C3 LOL Surprise OMG Birthday Doll FP PKG L 2.jpg | MGAE0207071 |
| 5254 | 576265C3 LOL Surprise OMG Birthday Doll FP PKG F 2.jpg | MGAE0207072 |
| 5255 | 576265C3 LOL Surprise OMG Birthday Doll FP PKG R 2.jpg | MGAE0207073 |
| 5256 | 576265C3 LOL Surprise OMG Birthday Doll FP PKG B 2.jpg | MGAE0207074 |

JOINT THIRD AMENDED EXHIBIT LIST

| 5257 | 567172 LOL Surprise Super Surprise Remix FP 0003.jpg | MGAE0207075 |
| 5258 | 567172 LOL Surprise Super Surprise Remix FP 0001.jpg | MGAE0207076 |
| 5259 | 567172 LOL Surprise Super Surprise Remix FP 0005.jpg | MGAE0207077 |
| 5260 | 567172 LOL Surprise Super Surprise Remix FP 0007.jpg | MGAE0207078 |
| 5261 | 572947 LOL Surprise OMG Dance Doll Asst FP 02.jpg | MGAE0207079 |
| 5262 | 572947 LOL Surprise OMG Dance Doll Asst FP 01.jpg | MGAE0207080 |
| 5263 | 572978 572947 LOL Surprise OMG Dance Doll Miss Royale FP 0001.jpg | MGAE0207081 |
| 5264 | 572978 572947 LOL Surprise OMG Dance Doll Miss Royale FP 0002.jpg | MGAE0207082 |
| 5265 | 572954 572947 LOL Surprise OMG Dance Doll B Gurl FP 0002.jpg | MGAE0207083 |
| 5266 | 572961 572947 LOL Surprise OMG Dance Doll Virtuelle FP 0001.jpg | MGAE0207084 |
| 5267 | 572985 572947 LOL Surprise OMG Dance Doll Major Lady FP 0002.jpg | MGAE0207085 |
| 5268 | 572961 572947 LOL Surprise OMG Dance Doll Virtuelle FP 0002.jpg | MGAE0207086 |
| 5269 | 572985 572947 LOL Surprise OMG Dance Doll Major Lady FP 0001.jpg | MGAE0207087 |
| 5270 | 572954 572947 LOL Surprise OMG Dance Doll B Gurl FP 0001.jpg | MGAE0207088 |
| 5271 | 576365C3 LOL Surprise OMG Birthday Doll FP 0008.tif | MGAE0207089 |
| 5272 | 576365C3 LOL Surprise OMG Birthday Doll FP 0009.tif | MGAE0207090 |

| 5273 | 567264 567226 LOL OMG Remix Honeylicious FP PKG L.jpg | MGAE0207091 |
| 5274 | 567264 567226 LOL OMG Remix Honeylicious FP PKG F.jpg | MGAE0207092 |
| 5275 | 567264 567226 LOL OMG Remix Honeylicious FP PKG B.jpg | MGAE0207093 |
| 5276 | 567264 567226 LOL OMG Remix Honeylicious FP PKG R.jpg | MGAE0207094 |
| 5277 | Mood Board and Early Drawings: Major Lady | MGAE0219162 |
| 5278 | SpaceOMG-01.pdf | MGAE0219163 |
| 5279 | Mood Board: : Travel City Babe | MGAE0219164 |
| 5280 | Screen Shot 2020-11-13 at 2.52.19 PM.pdf | MGAE0219165 |
| 5281 | SuperOMG.pdf | MGAE0219166 |
| 5282 | OMG GIRLZ LLC, Delaware Certificate of Incorporation | OMG_GIRLZ0018 |
| 5283 | Mauldlin Brand Management | OMG_GIRLZ0034-45 |
| 5284 | 2012 Franchise Tax Vouchers for Pretty Hustle LLC and OMG Girlz LLC | OMG_GIRLZ0501-503 |
| 5285 | Tour related documents | OMG_GIRLZ2518-72 |
| 5286 | OMG Girlz: Officially Miss Guided | OMG_GIRLZ2574-75 |
| 5287 | Scream Tour Payment | OMG_GIRLZ2514 |
| 5312 | Maxine Wagner 2005 Arrest Record | |
| 5313 | Maxine Wagner 2005 Arrest Record | |
| 5318 | L.O.L. Surprise! O.M.G. Financial Info (Ex. 1735 updated to include Q3 2022) | |
| 5362 | Pretty Girl -OMGGirlz music video | |
| 5363 | Pretty Boy Swag -  Soulja Boy audio file | |
| 5364 | Pink and Black doll with bat image | None |
| 5430 | images of black punk rockers | |
| 5434 | images of Katy Perry colored hair (First and Last Page, all other conditionally) | Osborne Depo Ex.5434 |

JOINT THIRD AMENDED EXHIBIT LIST

| | | | |
|---|---|---|---|
| | **5438** | images of Lil Kim colored hair | |
| | **5440** | images ofNicki Minaj colored hair | |
| | **5442** | images of Rihanna colored hair | |
| | **5444** | LOL JK Dolls images | LOLJKDolls images |
| | **5450** | Bratz Babyz tot image | |
| | **5452** | Bratz Live in Concert image | Bratz Live in Concert image |
| | **5453** | Bratz Pretty in Punk image | |
| | **5460** | vanous rmages of musicians | |
| | **5460.1** | Image of Pink at 2001 MTV movie awards | Osborne Depo Ex.5460 |
| | **5461** | images of LOL OMG Dolls | |
| | **5470** | screenshot of Tameka Harris post | |
| | **5500** | Response to Office Action re Application Serial No. 85638201 (28 pages) | |
| | **5501** | Response to Office Action re Application Serial No. 85638201 (522 pages) | MGAE0300416 -937 |
| | **5502** | US PTO Status page for mark OMGGIRLZ, Application Serial No. 85638201 | |
| | **5503** | US PTO Status page for mark OMGGIRLZ, Application Serial No. 85624072 | |
| | **5504** | US PTO Status page for mark OMGGIRLZ, Application Serial No. 85283423 | |
| | **5505** | US PTO Status page for mark OMGGIRLZ, Application Serial No. 85164158 | |
| | **5506** | US PTO Status page for mark | |
| | **5507** | US PTO Status page for mark OMGGIRLZ, Application Serial No. 90349525 | |
| | **5508** | Request for Express Abandonment for mark OMG GIRLZ, Application Serial No. 85164158 | |

JOINT THIRD AMENDED EXHIBIT LIST

| | | | |
|---|---|---|---|
| 5509 | US PTO Status page for mark L.O.L. SURPRISE! O.M.G. OUTRAGEOUs MILLENNIAL GIRLS REMIX, Application Serial No. 97020183 (Stipulated) | MGAE0300952-953 |
| 5510 | US PTO Status page for mark L.O.L. SURPRISE! REMIX, Application | |
| 5511 | US PTO Status page for mark L.O.L. SURPRISE!, Application Serial No. 87461400 | |
| 5512 | US PTO Status page for mark L.O.L. SURPRISE!, Application Serial No. 87461324 | |
| 5513 | Photographs of MGA dolls and accessories released between 2005 and 2009 | MGAE0300960-971 |
| 5514 | Zonnique Pullins instagram post dated January 17,2023 | |
| 5515 | "My N$GGA" image with gun re song by Zonnique Pullins | |
| 5516 | No Mediocre by T.I. - lyrics from genms.com | |
| 5517 | WitMebyT.I. - lyrics from | |
| 5518 | Memories Back Then by T.I. - lyrics from genius.com | |
| 5519 | I'm  Great by Zonnique Pullins - lyrics from genms.com | |
| 5520 | Images of OMG Girlz and TLC in white jumpsuits; Chillax doll | |
| 5521 | Demonstrative re OMG Girlz hair and clothing | MGAE0301005 |
| 5522 | Nicki Minaj *Pink Friday* album cover | MGAE0301006 |
| 5523 | Zonnique TikTok video re funds, dated January 23, 2019 | |

JOINT THIRD AMENDED EXHIBIT LIST

| | | | |
|---|---|---|---|
| 5524 | Compilation of L.O.L Surprise! Tots with their matching L.O.L Surprise! O.M.G. Doll | |
| 5525 | US Patent and Trademark Office trademark re OMG Girlz | MGAE0301029-1031 |
| 5526 | 8/24/21 Trademark/Serv ice Mark Application, Principal Register, Serial No. 90898799 | MGAE0301032-36 |
| 5527 | 5/26/22 us Patent and Trademark Office Nonfinal Office Action re OMG Girlz trademark | MGAE0301037-41 |
| 5528 | 8/4/22 us Patent and Trademark Final Office Action re OMG Girlz trademark | |
| 5529 | 5/26/22 us Patent and Trademark Office searches re OMG Girlz | |
| 5530 | Spreadsheet re OMG SKUs for Bill or Materials Information | |
| 5531 | Spreadsheet re MGA OMG Line Profitability | MGAE0301110-16 |
| 5532 | Collage of Cyndi Lauper photos | MGAE0301117 |
| 5533 | Photo of | |
| 5534 | 4/19/17 Forbes article re "L.O.L. Surprise Is The Top Doll With Over 2.5M Sold In Five Months" | |
| 5535 | Photo of Naomi Campbell with hair rollers | |
| 5536 | Photo of Haraiuku girls | |
| 5537 | Photo of Gwen Stefani with pink hair | |
| 5538 | Video re "Bahja Rodriguez on OMG Girlz Break Up: I Don't Really Know" | |
| 5539 | "Baddie" music video by OMG Girlz | MGAE0301127 |
| 5540 | "Surprise Me" official lyric video by L.O.L. Surprise | MGAE0301128 |

JOINT THIRD AMENDED EXHIBIT LIST

| | | |
|---|---|---|
| **5541** | L.O.L. Surprise! Series 1 commercial | |
| **5542** | O.M.G. Outrageous Millennial Girls commercial | |
| **5543** | L.O.L. Surprise! Series 1 Unboxing Video | |
| **5544** | Fairy Kei images re Harajuku girls | |
| **5545** | Video re OMG Girlz performing in Atlanta school gym | |
| **5546.1** | Photos from Amateur Night Holiday Special at Apollo Theater on December 15, 2012 | MGAE0301134-37 |
| **5547** | "MotorSport" music video by Migos, Nicki Minaj, Cardi B | |
| **5548** | "Ex-Girlfriend" music video by No Doubt | |
| **5549** | Spreadsheet re MGA Additional SKUs with OMG Dolls | |
| **5550** | October 23, 2023 Email Fwd: Dolls from B. Womack to Tameka Harris | OMG- GIRLZ3258-76 |
| **5551** | Photograph OMG Girlz outside courthouse in January | None |
| **5552** | Photograph of Zonnique Pullins as Anny Bratz | None |
| **6002** | Photograph of a Promo | None |
| **6003** | Videotape of Zonnique Pullins | None |
| **6004** | Cover Art from Boy It's Over | None |
| **6043** | | None |
| **6050** | Initial expert report of Dr. Bruce Isaacson (2/22/2022) | None |
| **6051** | Supplemental Report of Russell Mangum, dated 10/27/2022 | None |
| **6052** | Second Supplemental Report of Russell Mangum, dated 1/9/2023 | None |
| **6053** | Third Supplemental Report of Russell Mangum, dated 4/26/2023 | None |
| **6054** | Fourth Supplemental Report of Russell Mangum, dated 8/16/2024 | None |
| **6055** | MGA Additional SKUs w OMG Dolls_Updated 20240717_ATTORNEYS' EYES ONLY | None |

JOINT THIRD AMENDED EXHIBIT LIST

| 6056 | OMGGirlz_Profitability_EntireLine+Addl_Sent_20 24Apr_vJul-ATTORNEYS' EYES ONLY | None |
|-------|---------------------------------------------------------------------------------|------|
| 13651 | Records from another litigation involving witness Isaac Larian | None |

Dated:  September 2, 2024                    Respectfully submitted,


SHEPPARD MULLIN RICHTER &            WILLENKEN LLP
HAMPTON LLP

By: /s/ *John R. Keville*                    By: /s/ *Paul J. Loh*

John R. Keville                                   Paul J. Loh

*Attorney for Defendants Clifford "T.I."*        *Attorneys for Plaintiff and Counter-*
*Harris, Tameka "Tiny" Harris, OMG*              *Defendant MGA Entertainment, Inc.*
*Girlz LLC, and Counter-Claimants*               *and Counter-Defendant Isaac*
*Grand Hustle, LLC, Pretty Hustle, LLC,*         *Larian*
*and OMG Girls, LLC*

JOINT THIRD AMENDED EXHIBIT LIST

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## ECF ATTESTATION

I, Paul J. Loh, attest that all other signatories listed, and on whose behalf the filing is submitted, concur in the filing's content and have authorized the e-filing of the foregoing document in compliance with Local Rule 5-4.3.4.

Dated:  September 2, 2024          WILLENKEN LLP

By: */s/ Paul J. Loh*_____
        Paul J. Loh
        *Attorneys for Plaintiff and Counter-*
        *Defendant MGA Entertainment, Inc. and*
        *Counter-Defendant Isaac Larian*