**EXHIBIT 6056**

## MGA Entertainment
*Entire OMG Line + Related Items*
*USA Only; in USD*



| | 2019 Full Year | 2020 Full Year | 2021 Full Year *Unaudited* | 2022 Full Year *Unaudited* | 2023 Full Year *Unaudited\** | 2024 Apr YTD *Unaudited\** | Total |
|---|---|---|---|---|---|---|---|
| Gross Ship | $177,372,826 | $302,614,493 | $310,800,382 | $140,880,385 | $44,059,871 | $8,038,417 | $983,766,373 |
| SRDA | 19,391,637 | 34,207,857 | 35,257,385 | 15,946,997 | 4,951,746 | 860,765 | 110,616,388 |
| Net Shipment | $157,981,189 | $268,406,636 | $275,542,997 | $124,933,388 | $39,108,125 | $7,177,651 | $873,149,986 |
| Base COGS | $66,706,817 | $126,220,567 | $151,566,286 | $77,293,458 | $25,106,533 | $3,861,536 | $450,755,196 |
| Customs & Freight In | 3,915,694 | 8,043,929 | 22,259,946 | 5,723,981 | 1,073,759 | 170,928 | 41,188,239 |
| Inventory Adjustment | 3,885,392 | 8,369,950 | 2,116,238 | 8,916,381 | 1,002,557 | 60,974 | 24,351,492 |
| **Gross Margin** | **$83,473,286** | **$125,772,189** | **$99,600,527** | **$32,999,568** | **$11,925,275** | **$3,084,213** | **$356,855,058** |
| Distribution Expenses | 1,641,479 | 4,258,890 | 9,316,643 | 4,853,755 | 1,248,381 | 277,272 | 21,596,419 |
| Entertainment | 724,854 | 1,040,115 | 781,328 | 1,734,210 | 1,155,287 | 268,208 | 5,704,001 |
| Marketing | 4,077,880 | 12,491,284 | 21,000,539 | 12,252,911 | 4,972,644 | 1,412,457 | 56,207,715 |
| Selling | 1,551,570 | 2,123,294 | 1,780,081 | 957,415 | 144,514 | 58,615 | 6,615,489 |
| **Marketing Contribution** | **$75,477,503** | **$105,858,607** | **$66,721,936** | **$13,201,276** | **$4,404,449** | **$1,067,662** | **$266,731,434** |
| Fixed Overhead | 18,781,505 | 35,553,179 | 31,850,753 | 22,680,521 | 9,589,969 | 2,586,035 | 121,041,961 |
| **Operating Profit** | **$56,695,998** | **$70,305,429** | **$34,871,183** | **($9,479,244)** | **($5,185,519)** | **($1,518,373)** | **$145,689,474** |
| *Operating Profit Margin* | *32.0%* | *23.2%* | *11.2%* | *-6.7%* | *-11.8%* | *-18.9%* | *14.8%* |

*\* Subject to adjustments and audit changes*



TRIAL EXHIBIT
**6056**

**MGA Entertainment**

*Gross Shipment for All OMG Dolls + Related Items*
USA Only; in USD



| Item Pool | Item ID & Name | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 Apr YTD *Preliminary\** | Total |
|---|---|---|---|---|---|---|---|---|
| **LOL PALLETS & DISPLAYS** | 423720 - L.O.L. Surprise Amazing Surprise 1/2 Pallet | - | - | 4,970,880 | - | - | - | 4,970,880 |
| **LOL SURPRISE AMAZING SURPRISE** | 559764 - L.O.L. Surprise Amazing Surprise | 21,371,944 | - | - | - | - | - | 21,371,944 |
| **LOL SURPRISE AMAZING SURPRISE** | 559764E7C - L.O.L. Surprise Amazing Surprise | 32,429,245 | 6,375,023 | 1,585,252 | 459,934 | - | - | 40,849,454 |
| **LOL SURPRISE AMAZING SURPRISE** | 559764J - L.O.L. Surprise Amazing Surprise | 364,000 | - | - | - | - | - | 364,000 |
| **LOL SURPRISE AMAZING SURPRISE** | 559764KL - L.O.L. Surprise Amazing Surprise | 529,200 | - | - | - | - | - | 529,200 |
| **LOL SURPRISE AMAZING SURPRISE** | 559764OC - L.O.L. Surprise Amazing Surprise | - | - | 8,700 | 26,403 | - | - | 35,103 |
| **LOL SURPRISE MINI OMG 2PK** | 585367 - L.O.L. Surprise Mini OMG 2pk | - | - | - | 195,780 | - | - | 195,780 |
| **LOL SURPRISE OMG** | 422143 - L.O.L. Surprise OMG Doll Asst W3 | - | 6,719,032 | - | - | - | - | 6,719,032 |
| **LOL SURPRISE OMG** | 559788 - L.O.L. Surprise OMG Asst W0 | 1,534,040 | - | - | - | - | - | 1,534,040 |
| **LOL SURPRISE OMG** | 559788E7C - L.O.L. Surprise OMG Asst W0 | 1,609,061 | - | - | - | - | - | 1,609,061 |
| **LOL SURPRISE OMG** | 559788JP - L.O.L. Surprise OMG Asst W0 | 222,000 | - | - | - | - | - | 222,000 |
| **LOL SURPRISE OMG** | 559788X1 - L.O.L. Surprise OMG Asst W0 | 912,331 | - | - | - | - | - | 912,331 |
| **LOL SURPRISE OMG** | 559788X2E7C - L.O.L. Surprise OMG Asst W0 | 9,242,613 | 9,411 | - | - | - | - | 9,252,024 |
| **LOL SURPRISE OMG** | 559788XX1 - L.O.L. Surprise OMG Asst W1 | 48,908 | 801,742 | - | - | - | - | 850,650 |
| **LOL SURPRISE OMG** | 559788XX1ALT - L.O.L. Surprise OMG Asst W1 | - | 448,675 | - | - | - | - | 448,675 |
| **LOL SURPRISE OMG** | 559788XX1ALTAL - L.O.L. Surprise OMG Asst W1 | - | 385,150 | - | - | - | - | 385,150 |
| **LOL SURPRISE OMG** | 559788XX1E7C - L.O.L. Surprise OMG Asst W1 | 2,244,750 | 2,609,306 | 1,826 | - | - | - | 4,855,881 |
| **LOL SURPRISE OMG** | 559788XX1E7CALT - L.O.L. Surprise OMG Asst W1 | - | 59,400 | - | - | - | - | 59,400 |
| **LOL SURPRISE OMG** | 559788XX1FD - L.O.L. Surprise OMG Asst W1 | - | 885,298 | - | - | - | - | 885,298 |
| **LOL SURPRISE OMG** | 559788XX2 - L.O.L. Surprise OMG Doll 2.8 Asst W2 | - | 214,718 | - | - | - | - | 214,718 |
| **LOL SURPRISE OMG** | 559788XX2-1 - L.O.L. Surprise OMG Doll 2.8 Asst W2 | - | 425,796 | - | - | - | - | 425,796 |
| **LOL SURPRISE OMG** | 559788XX2E7C - L.O.L. Surprise OMG Doll 2.8 Asst W2 | - | 665,550 | - | - | - | - | 665,550 |
| **LOL SURPRISE OMG** | 559788XX3 - L.O.L. Surprise OMG Doll Asst W3 | - | 353,472 | 503,805 | - | - | - | 857,277 |
| **LOL SURPRISE OMG** | 559788XX3E7C - L.O.L. Surprise OMG Doll Asst W3 | - | 1,491,392 | 8,098 | - | - | - | 1,499,490 |
| **LOL SURPRISE OMG** | 560548 - L.O.L. Surprise OMG-Swag | 708,905 | - | - | - | - | - | 708,905 |
| **LOL SURPRISE OMG** | 560548E7C - L.O.L. Surprise OMG-Swag | 4,358,898 | - | - | - | - | - | 4,358,898 |
| **LOL SURPRISE OMG** | 560548KL - L.O.L. Surprise OMG-Swag | 39,872 | - | - | - | - | - | 39,872 |
| **LOL SURPRISE OMG** | 560555 - L.O.L. Surprise OMG-Royal Bee AA | 1,000,949 | - | 5,352 | 1,332 | - | - | 1,007,633 |
| **LOL SURPRISE OMG** | 560555E7C - L.O.L. Surprise OMG-Royal Bee AA | 4,156,341 | - | - | - | - | - | 4,156,341 |
| **LOL SURPRISE OMG** | 560555KL - L.O.L. Surprise OMG-Royal Bee AA | 39,872 | - | - | - | - | - | 39,872 |
| **LOL SURPRISE OMG** | 560555X1 - L.O.L. Surprise OMG-Royal Bee AA | - | 775 | - | 504 | - | - | 1,279 |
| **LOL SURPRISE OMG** | 560562 - L.O.L. Surprise OMG-Lady Diva | 701,626 | 5,543 | - | - | - | - | 707,169 |
| **LOL SURPRISE OMG** | 560562E7C - L.O.L. Surprise OMG-Lady Diva | 4,191,766 | 5,117 | - | - | - | - | 4,196,883 |
| **LOL SURPRISE OMG** | 560562KL - L.O.L. Surprise OMG-Lady Diva | 39,872 | - | - | - | - | - | 39,872 |
| **LOL SURPRISE OMG** | 560579 - L.O.L. Surprise OMG-Neonlicious | 694,237 | 2,985 | - | 89 | - | - | 697,310 |
| **LOL SURPRISE OMG** | 560579E7C - L.O.L. Surprise OMG-Neonlicious | 4,349,301 | - | 355 | 89 | - | - | 4,349,745 |
| **LOL SURPRISE OMG** | 560579KL - L.O.L. Surprise OMG-Neonlicious | 39,872 | - | - | - | - | - | 39,872 |
| **LOL SURPRISE OMG** | 560579X1 - L.O.L. Surprise OMG-Neonlicious | - | - | 17,004 | - | - | - | 17,004 |
| **LOL SURPRISE OMG** | 565109 - L.O.L. Surprise OMG S2-Candylicious | 487,333 | 229,945 | - | - | - | - | 717,278 |
| **LOL SURPRISE OMG** | 565109E7C - L.O.L. Surprise OMG S2-Candylicious | - | 3,274,362 | - | - | - | - | 3,274,362 |
| **LOL SURPRISE OMG** | 565109KL - L.O.L. Surprise OMG S2-Candylicious | - | 64,512 | - | - | - | - | 64,512 |
| **LOL SURPRISE OMG** | 565109W - L.O.L. Surprise OMG S2-Candylicious | 285,314 | 3,775,288 | - | - | - | - | 4,060,602 |
| **LOL SURPRISE OMG** | 565116 - L.O.L. Surprise OMG S2-Busy B.B. | - | 15,671 | - | - | - | - | 15,671 |
| **LOL SURPRISE OMG** | 565116E7C - L.O.L. Surprise OMG S2-Busy B.B. | 422,328 | 1,175,089 | 52,442 | - | - | - | 1,649,859 |
| **LOL SURPRISE OMG** | 565116KL - L.O.L. Surprise OMG S2-Busy B.B. | - | 64,512 | - | - | - | - | 64,512 |
| **LOL SURPRISE OMG** | 565116W - L.O.L. Surprise OMG S2-Busy B.B. | 258,341 | 2,053,278 | - | - | - | - | 2,311,619 |
| **LOL SURPRISE OMG** | 565123 - L.O.L. Surprise OMG S2-Alt Grrrl | 128,261 | 16,491 | - | - | - | - | 144,752 |

**MGA Entertainment** 

*Gross Shipment for All OMG Dolls + Related Items*

USA Only; in USD

| Item Pool | Item ID & Name | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 Apr YTD | Total |
|---|---|---|---|---|---|---|---|---|
| LOL SURPRISE OMG | 565123E7C - L.O.L. Surprise OMG S2-Alt Grrrl | 291,253 | 1,286,323 | - | - | - | - | 1,577,576 |
| LOL SURPRISE OMG | 565123KL - L.O.L. Surprise OMG S2-Alt Grrrl | - | 64,512 | - | - | - | - | 64,512 |
| LOL SURPRISE OMG | 565123W - L.O.L. Surprise OMG S2-Alt Grrrl | 234,565 | 2,179,552 | - | - | - | - | 2,414,117 |
| LOL SURPRISE OMG | 565130 - L.O.L. Surprise OMG Core S2-AA Miss Ind | 201,261 | 38,181 | - | - | - | - | 239,442 |
| LOL SURPRISE OMG | 565130ALT - L.O.L. Surprise OMG Core S2-AA Miss Ind | - | 44,550 | 160,172 | - | - | - | 204,722 |
| LOL SURPRISE OMG | 565130E7C - L.O.L. Surprise OMG Core S2-AA Miss Ind | - | 1,196,639 | 44 | - | - | - | 1,196,683 |
| LOL SURPRISE OMG | 565130W - L.O.L. Surprise OMG Core S2-AA Miss Ind | - | 1,709,689 | - | - | - | - | 1,709,689 |
| LOL SURPRISE OMG | 567196 - L.O.L. Surprise OMG Doll 3-Disco Sk8er | - | 821,058 | 30,983 | - | - | - | 852,040 |
| LOL SURPRISE OMG | 567196E7C - L.O.L. Surprise OMG Doll 3-Disco Sk8er | - | 7,857,653 | 634,006 | - | - | - | 8,491,660 |
| LOL SURPRISE OMG | 567202E7C - L.O.L. Surprise OMG Doll 3-Class Prez | - | 5,519,889 | 1,314,277 | 9,538 | - | - | 6,843,705 |
| LOL SURPRISE OMG | 567219E7C - L.O.L. Surprise OMG Doll 3-Da Boss | - | $5,595,149 | 1,055,595 | 7,976 | - | - | $6,658,721 |
| LOL SURPRISE OMG | 570165 - L.O.L. Surprise OMG Core Doll-Chillax | - | - | 253 | 238 | - | - | 491 |
| LOL SURPRISE OMG | 570165E7C - L.O.L. Surprise OMG Core Doll-Chillax | - | 5,416,080 | 1,311,311 | 4,075 | - | - | 6,731,466 |
| LOL SURPRISE OMG | 570288 - L.O.L. Surprise OMG 2.8-Uptown Girl | - | 33,105 | - | - | - | - | 33,105 |
| LOL SURPRISE OMG | 570288KL - L.O.L. Surprise OMG 2.8-Uptown Girl | - | 64,512 | - | - | - | - | 64,512 |
| LOL SURPRISE OMG | 570288P - L.O.L. Surprise OMG 3.8-Uptown Girl | - | 201,997 | 172,616 | 16,472 | - | - | 391,086 |
| LOL SURPRISE OMG | 570288PE7C - L.O.L. Surprise OMG 3.8-Uptown Girl | - | - | 103,066 | 1,389 | - | - | 104,456 |
| LOL SURPRISE OMG | 570295 - L.O.L. Surprise OMG 2.8-Downtown B.B. | - | 20,140 | - | 622 | - | - | 20,762 |
| LOL SURPRISE OMG | 570295E7C - L.O.L. Surprise OMG 2.8-Downtown B.B. | - | - | 81 | - | - | - | 81 |
| LOL SURPRISE OMG | 570295KL - L.O.L. Surprise OMG 2.8-Downtown B.B. | - | 64,512 | - | - | - | - | 64,512 |
| LOL SURPRISE OMG | 570295P - L.O.L. Surprise OMG 3.8-Downtown B.B. | - | 195,681 | 100,008 | 16,840 | - | - | 312,530 |
| LOL SURPRISE OMG | 570295PE7C - L.O.L. Surprise OMG 3.8-Downtown B.B. | - | - | 89,616 | 400 | - | - | 90,016 |
| LOL SURPRISE OMG | 570301 - L.O.L. Surprise OMG 2.8-Shadow | - | 20,051 | 89 | - | - | - | 20,140 |
| LOL SURPRISE OMG | 570301KL - L.O.L. Surprise OMG 2.8-Shadow | - | 64,512 | - | - | - | - | 64,512 |
| LOL SURPRISE OMG | 572756 - L.O.L. Surprise OMG Core Doll Asst 4 W0 | - | - | 435,608 | 70,272 | - | - | 505,880 |
| LOL SURPRISE OMG | 572756ALT - L.O.L. Surprise OMG Core Doll Asst 4 W0 | - | - | - | 1,531,286 | - | - | 1,531,286 |
| LOL SURPRISE OMG | 572756ALTDG - L.O.L. Surprise OMG Core Doll Asst 4 W0 | - | - | - | 663,439 | - | - | 663,439 |
| LOL SURPRISE OMG | 572756EUC - L.O.L. Surprise OMG Core Doll Asst 4 W0 | - | - | 1,468,084 | 9,052 | - | - | 1,477,137 |
| LOL SURPRISE OMG | 572756EUCAL - L.O.L. Surprise OMG Core Doll Asst 4 W0 | - | - | 528,501 | - | - | - | 528,501 |
| LOL SURPRISE OMG | 572763 - L.O.L. Surprise OMG Doll 4-Sweets | - | - | 3,171,879 | 145,889 | - | - | 3,317,768 |
| LOL SURPRISE OMG | 572763EUC - L.O.L. Surprise OMG Doll 4-Sweets | - | - | 5,679,068 | 315,876 | - | - | 5,994,945 |
| LOL SURPRISE OMG | 572770 - L.O.L. Surprise OMG Doll 4-Spicy Babe | - | - | 2,614,466 | 16,479 | - | - | 2,630,945 |
| LOL SURPRISE OMG | 572770EUC - L.O.L. Surprise OMG Doll 4-Spicy Babe | - | - | 6,414,277 | 737,488 | - | - | 7,151,766 |
| LOL SURPRISE OMG | 572787C3 - L.O.L. Surprise OMG Doll 4.5-Sunshine | - | - | 2,012,924 | 29,695 | - | - | 2,042,619 |
| LOL SURPRISE OMG | 572787EUC - L.O.L. Surprise OMG Doll 4.5-Sunshine | - | - | 3,676,837 | 1,016,410 | - | - | 4,693,247 |
| LOL SURPRISE OMG | 572794C3 - L.O.L. Surprise OMG Doll 4.5-Mnlight BB | - | - | 1,984,998 | 119,598 | - | - | 2,104,596 |
| LOL SURPRISE OMG | 572794EUC - L.O.L. Surprise OMG Doll 4.5-Mnlight BB | - | - | 3,556,680 | 1,460,805 | - | - | 5,017,485 |
| LOL SURPRISE OMG | 574200 - L.O.L. Surprise OMG 3.8 Doll Asst | - | 1,682,159 | 15,180 | 4,145 | - | - | 1,701,484 |
| LOL SURPRISE OMG | 574200E7C - L.O.L. Surprise OMG 3.8 Doll Asst | - | 1,396,765 | 2,826,371 | - | - | - | 4,223,137 |
| LOL SURPRISE OMG | 574200E7CFD - L.O.L. Surprise OMG 3.8 Doll Asst | - | - | 886,651 | 659 | - | - | 887,310 |
| LOL SURPRISE OMG | 574217 - L.O.L. Surprise OMG 3.8 24k DJ | - | - | 52,401 | 1,271 | - | - | 53,672 |
| LOL SURPRISE OMG | 574217E7C - L.O.L. Surprise OMG 3.8 24k DJ | - | 287,610 | 669,817 | 29,971 | - | - | 987,398 |
| LOL SURPRISE OMG | 578185C3 - L.O.L. Surprise OMG Core Doll Asst 4.5 | - | - | 282,388 | 4,140 | - | - | 286,528 |
| LOL SURPRISE OMG | 578185EUC - L.O.L. Surprise OMG Core Doll Asst 4.5 | - | - | 969,160 | 8,060 | - | - | 977,220 |
| LOL SURPRISE OMG | 580416 - L.O.L. Surprise OMG Core Doll Asst 5 | - | - | - | 94,755 | - | - | 94,755 |
| LOL SURPRISE OMG | 580416EUC - L.O.L. Surprise OMG Core Doll Asst 5 | - | - | - | 53,645 | - | - | 53,645 |
| LOL SURPRISE OMG | 580416KL - L.O.L. Surprise OMG Core Doll Asst 5 | - | - | - | 111,703 | - | - | 111,703 |
| LOL SURPRISE OMG | 580423 - L.O.L. Surprise OMG Core 5-Skatepark QT | - | - | 554,013 | 151,821 | - | - | 705,834 |

**MGA Entertainment**
*Gross Shipment for All OMG Dolls + Related Items*
USA Only; in USD



| Item Pool | Item ID & Name | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 Apr YTD | Total |
|---|---|---|---|---|---|---|---|---|
| LOL SURPRISE OMG | 580423EUC - L.O.L. Surprise OMG Core 5-Skatepark QT | - | - | 346,110 | 2,474,667 | - | - | 2,820,777 |
| LOL SURPRISE OMG | 580430 - L.O.L. Surprise OMG Core 5-Trendsetter | - | - | 435,168 | 131,215 | - | - | 566,383 |
| LOL SURPRISE OMG | 580430EUC - L.O.L. Surprise OMG Core 5-Trendsetter | - | - | 356,081 | 1,554,220 | - | - | 1,910,300 |
| LOL SURPRISE OMG | 581840 - L.O.L. Surprise OMG Core Series 6 Asst | - | - | - | 66,269 | - | - | 66,269 |
| LOL SURPRISE OMG | 581840EUC - L.O.L. Surprise OMG Core Series 6 Asst | - | - | - | 1,292,348 | - | - | 1,292,348 |
| LOL SURPRISE OMG | 581840EUC-1 - L.O.L. Surprise OMG Core Series 6 Asst | - | - | - | - | - | - | - |
| LOL SURPRISE OMG | 581840KL - L.O.L. Surprise OMG Core Series 6 Asst | - | - | - | 83,380 | - | - | 83,380 |
| LOL SURPRISE OMG | 581857 - L.O.L. Surprise OMG Core S6-Sketches | - | - | - | 748,600 | - | - | 748,600 |
| LOL SURPRISE OMG | 581857EUC - L.O.L. Surprise OMG Core S6-Sketches | - | - | - | 3,418,941 | - | - | 3,418,941 |
| LOL SURPRISE OMG | 581864 - L.O.L. Surprise OMG Core S6-Melrose | - | - | - | 720,912 | - | - | 720,912 |
| LOL SURPRISE OMG | 581864EUC - L.O.L. Surprise OMG Core S6-Melrose | - | - | - | 1,781,846 | - | - | 1,781,846 |
| LOL SURPRISE OMG | 588498C3 - L.O.L. Surprise OMG Core Asst | - | - | - | 2,460 | - | - | 2,460 |
| LOL SURPRISE OMG | 588504C3 - L.O.L. Surprise OMG Core-Western Cutie | - | - | - | 41,021 | - | - | 41,021 |
| LOL SURPRISE OMG | 588504EUC - L.O.L. Surprise OMG Core-Western Cutie | - | - | - | 165,560 | - | - | 165,560 |
| LOL SURPRISE OMG | 588504EUCW - L.O.L. Surprise OMG Core-Western Cutie | - | - | - | 319,248 | - | - | 319,248 |
| LOL SURPRISE OMG | 588511C3 - L.O.L. Surprise OMG Core-Golden Heart | - | - | - | 41,021 | - | - | 41,021 |
| LOL SURPRISE OMG | 588511EUC - L.O.L. Surprise OMG Core-Golden Heart | - | - | - | 135,382 | - | - | 135,382 |
| LOL SURPRISE OMG | 588511EUCW - L.O.L. Surprise OMG Core-Golden Heart | - | - | - | 319,248 | - | - | 319,248 |
| LOL SURPRISE OMG 3 DABOSS | 423454 - L.O.L. Suprise OMG S3 DaBoss Class Pres | - | - | 2,414,862 | - | - | - | 2,414,862 |
| LOL SURPRISE OMG 4 PACK | 422020 - L.O.L. Surprise OMG 4-Pack | - | 4,576,100 | - | - | - | - | 4,576,100 |
| LOL SURPRISE OMG 4 PACK | 423126 - L.O.L. Surprise OMG 4pk Series 2 Pack A | - | - | 2,624,088 | - | - | - | 2,624,088 |
| LOL SURPRISE OMG 4 PACK | 423188 - L.O.L. Suprise OMG S3 Rllr Chick/Chillax | - | - | 2,415,069 | - | - | - | 2,415,069 |
| LOL SURPRISE OMG 707 DOLLS | 585237 - L.O.L. Surprise 707 OMG Fierce Asst | - | - | - | 119,080 | - | - | 119,080 |
| LOL SURPRISE OMG 707 DOLLS | 585244 - L.O.L. Surprise 707 OMG Fierce-Swag | - | - | - | 704,934 | - | - | 704,934 |
| LOL SURPRISE OMG 707 DOLLS | 585244EUC - L.O.L. Surprise 707 OMG Fierce-Swag | - | - | - | 3,811,208 | - | - | 3,811,208 |
| LOL SURPRISE OMG 707 DOLLS | 585244W - L.O.L. Surprise 707 OMG Fierce-Swag | - | - | - | 197,767 | - | - | 197,767 |
| LOL SURPRISE OMG 707 DOLLS | 585251 - L.O.L. Surprise 707 OMG Fierce-Royal Bee | - | - | - | 666,106 | - | - | 666,106 |
| LOL SURPRISE OMG 707 DOLLS | 585251EUC - L.O.L. Surprise 707 OMG Fierce-Royal Bee | - | - | - | 4,062,179 | - | - | 4,062,179 |
| LOL SURPRISE OMG 707 DOLLS | 585268 - L.O.L. Surprise 707 OMG Fierce-Neonlics | - | - | - | 513,783 | - | - | 513,783 |
| LOL SURPRISE OMG 707 DOLLS | 585268EUC - L.O.L. Surprise 707 OMG Fierce-Neonlics | - | - | - | 3,521,050 | - | - | 3,521,050 |
| LOL SURPRISE OMG 707 DOLLS | 585268W - L.O.L. Surprise 707 OMG Fierce-Neonlics | - | - | - | 490,934 | - | - | 490,934 |
| LOL SURPRISE OMG 707 DOLLS | 585275EUC - L.O.L. Surprise 707 OMG Fierce-Lady Diva | - | - | - | 2,764,172 | - | - | 2,764,172 |
| LOL SURPRISE OMG ASST | 424291 - L.O.L. Surprise OMG Asst | - | - | 482,400 | - | - | - | 482,400 |
| LOL SURPRISE OMG BIRTHDAY | 576365C3 - L.O.L. Surprise OMG Birthday-Miss Glam | - | - | 1,870,078 | 28,605 | - | - | 1,898,683 |
| LOL SURPRISE OMG BIRTHDAY | 576365C3KL - L.O.L. Surprise OMG Birthday-Miss Glam | - | - | 73,605 | - | - | - | 73,605 |
| LOL SURPRISE OMG BIRTHDAY | 576365EUC - L.O.L. Surprise OMG Birthday-Miss Glam | - | - | 7,266,899 | 391,394 | - | - | 7,658,293 |
| LOL SURPRISE OMG BIRTHDAY | 579755 - L.O.L. Surprise OMG Birthday-M Celebrate | - | - | 162,623 | 364,738 | - | - | 527,361 |
| LOL SURPRISE OMG BIRTHDAY | 579755EUC - L.O.L. Surprise OMG Birthday-M Celebrate | - | - | 328,099 | 1,330,645 | - | - | 1,658,743 |
| LOL SURPRISE OMG BON BON | 422242E7CAZ - L.O.L. OMG Bon Bon Family Pack | - | 2,275,000 | 674,674 | 819,000 | - | - | 3,768,674 |
| LOL SURPRISE OMG BOY | 576716C3 - L.O.L. Surprise OMG Guys Doll | - | - | 600,332 | 96,265 | - | - | 696,596 |
| LOL SURPRISE OMG BOY | 576716EUC - L.O.L. Surprise OMG Guys Doll | - | - | 2,558,890 | 234,993 | - | - | 2,793,883 |
| LOL SURPRISE OMG BOY | 584032C3 - L.O.L. Surprise OMG Guys Doll S2 | - | - | - | 87,098 | - | - | 87,098 |
| LOL SURPRISE OMG BOY | 584032EUC - L.O.L. Surprise OMG Guys Doll S2 | - | - | - | 262,308 | - | - | 262,308 |
| LOL SURPRISE OMG COLLECTOR | 559795 - L.O.L. Surprise OMG Coll Asst | 953,668 | 3,300 | - | - | - | - | 956,968 |
| LOL SURPRISE OMG COLLECTOR | 559795E7C - L.O.L. Surprise OMG Coll Asst | 3,156,585 | - | - | - | - | - | 3,156,585 |
| LOL SURPRISE OMG COLLECTOR | 562634 - L.O.L. Surprise OMG-Winter Disco Crystal | 447,920 | - | - | - | - | - | 447,920 |
| LOL SURPRISE OMG COLLECTOR | 562634E7C - L.O.L. Surprise OMG-Winter Disco Crystal | 1,160,235 | 267,946 | 7,399 | - | - | - | 1,435,580 |
| LOL SURPRISE OMG COLLECTOR | 569879 - L.O.L. Surprise OMG Collector 2020 Asst | - | 34,422 | - | 2,503 | - | - | 36,925 |

# MGA Entertainment

*Gross Shipment for All OMG Dolls + Related Items*
USA Only; in USD



| Item Pool | Item ID & Name | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 Apr YTD | Total |
|---|---|---|---|---|---|---|---|---|
| LOL SURPRISE OMG COLLECTOR | 569879E7C - L.O.L. Surprise OMG Collector 2020 Asst | - | 316,296 | 410 | - | - | - | 316,706 |
| LOL SURPRISE OMG COLLECTOR | 569886 - L.O.L. Surprise OMG 2020 Jkbx B.B.-Remix | - | 2,094,504 | 2,250 | 2,000 | - | - | 2,098,753 |
| LOL SURPRISE OMG COLLECTOR | 569886E7C - L.O.L. Surprise OMG 2020 Jkbx B.B.-Remix | - | 2,011,496 | 2,400 | 350 | - | - | 2,014,245 |
| LOL SURPRISE OMG COLLECTOR | 576518 - L.O.L. Surprise OMG Collector-NYE Queen | - | - | 1,233,405 | 123,096 | - | - | 1,356,501 |
| LOL SURPRISE OMG COLLECTOR | 576518EUC - L.O.L. Surprise OMG Collector-NYE Queen | - | - | 3,372,420 | 451,803 | - | - | 3,824,223 |
| LOL SURPRISE OMG CORE DOLLHOUSE | 571414 - L.O.L. Surprise OMG House | - | 1,483,193 | - | - | - | - | 1,483,193 |
| LOL SURPRISE OMG DANCE | 117841EUC - L.O.L. Surprise OMG Dance Doll Asst | - | - | 10,139 | 3,468 | - | - | 13,607 |
| LOL SURPRISE OMG DANCE | 117858EUC - L.O.L. Surprise OMG Dance-B-Gurl | - | - | 841,993 | 2,112 | - | - | 844,105 |
| LOL SURPRISE OMG DANCE | 117865EUC - L.O.L. Surprise OMG Dance-Virtuelle | - | - | 5,078 | - | - | - | 5,078 |
| LOL SURPRISE OMG DANCE | 117872EUC - L.O.L. Surprise OMG Dance-Miss Royale | - | - | 683,819 | - | - | - | 683,819 |
| LOL SURPRISE OMG DANCE | 117889EUC - L.O.L. Surprise OMG Dance-Major Lady | - | - | 457,861 | 390 | - | - | 458,250 |
| LOL SURPRISE OMG DANCE | 572947 - L.O.L. Surprise OMG Dance Doll Asst | - | - | 695,338 | 146,212 | - | - | 841,549 |
| LOL SURPRISE OMG DANCE | 572947KL - L.O.L. Surprise OMG Dance Doll Asst | - | - | 273,158 | - | - | - | 273,158 |
| LOL SURPRISE OMG DANCE | 572954 - L.O.L. Surprise OMG Dance-B-Gurl | - | - | 6,610,174 | 464,320 | - | - | 7,074,494 |
| LOL SURPRISE OMG DANCE | 572961 - L.O.L. Surprise OMG Dance-Virtuelle | - | - | 6,564,543 | 281,963 | - | - | 6,846,506 |
| LOL SURPRISE OMG DANCE | 572978 - L.O.L. Surprise OMG Dance-Miss Royale | - | - | 6,528,965 | 318,043 | - | - | 6,847,008 |
| LOL SURPRISE OMG DANCE | 572985 - L.O.L. Surprise OMG Dance-Major Lady | - | - | 6,202,340 | 459,862 | - | - | 6,662,202 |
| LOL SURPRISE OMG DIVA FAMILY PACK | 424680EUC - L.O.L. Surprise OMG Diva Family Pack | - | - | - | 1,515,000 | - | - | 1,515,000 |
| LOL SURPRISE OMG FAMILY | 422099 - L.O.L. OMG MC Swag Family | - | 3,290,300 | - | - | - | - | 3,290,300 |
| LOL SURPRISE OMG FAMILY | 422099-INT - L.O.L. OMG MC Swag Family | - | 1,360,310 | 611,040 | - | - | - | 1,971,350 |
| LOL SURPRISE OMG FAMILY | 423133 - L.O.L. Surprise OMG DJ Family | - | - | 1,688,400 | 540,690 | - | - | 2,229,090 |
| LOL SURPRISE OMG FAMILY | 423195 - L.O.L. Surprise Neon QT Family | - | - | 1,627,537 | 850,793 | - | - | 2,478,330 |
| LOL SURPRISE OMG FSHN CLST ON THE GO | 571315 - L.O.L. Surprise OMG Fshn Clst On-The-Go | - | 1,037,002 | 431 | - | - | - | 1,037,433 |
| LOL SURPRISE OMG FSHN CLST ON THE GO | 571315E7C - L.O.L. Surprise OMG Fshn Clst On-The-Go | - | 617,558 | 369,360 | - | - | - | 986,918 |
| LOL SURPRISE OMG FSHN CLST ON THE GO | 576044 - L.O.L. Surprise OMG World Travel Closet | - | - | 950,795 | 11,011 | - | - | 961,806 |
| LOL SURPRISE OMG FSHN CLST ON THE GO | 576044EUC - L.O.L. Surprise OMG World Travel Closet | - | - | 72,551 | 37,403 | - | - | 109,954 |
| LOL SURPRISE OMG GLAMPER | 421870 - L.O.L. Surprise 2-in-1 Glamper 1/2 Pallet | 926,688 | - | - | - | - | - | 926,688 |
| LOL SURPRISE OMG GLAMPER | 559771 - L.O.L. Surprise 2-in-1 Glamper | 1,465,780 | 542,784 | - | - | - | - | 2,008,564 |
| LOL SURPRISE OMG GLAMPER | 559771E7C - L.O.L. Surprise 2-in-1 Glamper | 21,023,360 | 3,385,001 | - | - | - | - | 24,408,361 |
| LOL SURPRISE OMG GLAMPER | 559771W - L.O.L. Surprise 2-in-1 Glamper | - | - | - | 252,000 | - | - | 252,000 |
| LOL SURPRISE OMG GLAMPER | 562511 - L.O.L. Surprise 2-in-1 Glamper Asst | 2,948,452 | 1,700 | 680 | - | - | - | 2,950,832 |
| LOL SURPRISE OMG GLAMPER | 562511E7C - L.O.L. Surprise 2-in-1 Glamper Asst | 7,175,699 | 1,287,171 | 3,507 | - | - | - | 8,466,377 |
| LOL SURPRISE OMG GLAMPER | 562511J - L.O.L. Surprise 2-in-1 Glamper Asst | 10,200 | - | - | - | - | - | 10,200 |
| LOL SURPRISE OMG GLAMPER | 562511KL - L.O.L. Surprise 2-in-1 Glamper Asst | 290,702 | - | - | - | - | - | 290,702 |
| LOL SURPRISE OMG GLAMPER | 562511W - L.O.L. Surprise 2-in-1 Glamper Asst | 514,505 | 273,771 | - | - | - | - | 788,276 |
| LOL SURPRISE OMG GLAMPER | 562511W1 - L.O.L. Surprise 2-in-1 Glamper Asst | 575,568 | 304,555 | - | - | - | - | 880,123 |
| LOL SURPRISE OMG GLAMPER | 569459 - L.O.L. Surprise 4-in-1 Glamper (E Blue) | - | 3,920,674 | 28,371 | 55,665 | - | - | 4,004,710 |
| LOL SURPRISE OMG GLAMPER | 569459E7C - L.O.L. Surprise 4-in-1 Glamper (E Blue) | - | 21,283,291 | 1,835,254 | 82,565 | - | - | 23,201,110 |
| LOL SURPRISE OMG GLAMPER | 576730 - L.O.L. Surprise OMG 4-in-1 Glamper | - | - | 8,597,750 | 18,938 | - | - | 8,616,688 |
| LOL SURPRISE OMG GLAMPER | 576730EUC - L.O.L. Surprise OMG 4-in-1 Glamper | - | - | 9,957,753 | 3,395,281 | - | - | 13,353,035 |
| LOL SURPRISE OMG HOS DOLLS | 580508 - L.O.L. Surprise OMG HoS S1 Asst | - | - | - | 578 | - | - | 578 |
| LOL SURPRISE OMG HOS DOLLS | 580508EUC - L.O.L. Surprise OMG HoS S1 Asst | - | - | - | 518,394 | - | - | 518,394 |
| LOL SURPRISE OMG HOS DOLLS | 580508EUCALT - L.O.L. Surprise OMG HoS S1 Asst | - | - | - | 145,200 | - | - | 145,200 |
| LOL SURPRISE OMG HOS DOLLS | 580508EUCALTAL - L.O.L. Surprise OMG HoS S1 Asst | - | - | - | 428,582 | - | - | 428,582 |
| LOL SURPRISE OMG HOS DOLLS | 580515 - L.O.L. Surprise OMG HoS S1-Swag | - | - | 84,381 | 23,105 | - | - | 107,486 |
| LOL SURPRISE OMG HOS DOLLS | 580515EUC - L.O.L. Surprise OMG HoS S1-Swag | - | - | 503,180 | 1,206,692 | - | - | 1,709,872 |
| LOL SURPRISE OMG HOS DOLLS | 580522 - L.O.L. Surprise OMG HoS S1-Royal B | - | - | 225,896 | 48,802 | - | - | 274,698 |
| LOL SURPRISE OMG HOS DOLLS | 580522EUC - L.O.L. Surprise OMG HoS S1-Royal B | - | - | 638,916 | 1,150,001 | - | - | 1,788,917 |

**MGA Entertainment**

*Gross Shipment for All OMG Dolls + Related Items*
USA Only; in USD



| Item Pool | Item ID & Name | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 Apr YTD | Total |
|---|---|---|---|---|---|---|---|---|
| LOL SURPRISE OMG HOS DOLLS | 580522W - L.O.L. Surprise OMG HoS S1-Royal B | - | - | - | 515,815 | - | - | 515,815 |
| LOL SURPRISE OMG HOS DOLLS | 580539 - L.O.L. Surprise OMG HoS S1-Lady Diva | - | - | 219,993 | 23,758 | - | - | 243,751 |
| LOL SURPRISE OMG HOS DOLLS | 580539EUC - L.O.L. Surprise OMG HoS S1-Lady Diva | - | - | 685,835 | 1,194,374 | - | - | 1,880,209 |
| LOL SURPRISE OMG HOS DOLLS | 580539W - L.O.L. Surprise OMG HoS S1-Lady Diva | - | - | - | 934,499 | - | - | 934,499 |
| LOL SURPRISE OMG HOS DOLLS | 580546 - L.O.L. Surprise OMG HoS S1-Neonlicious | - | - | 219,993 | 224,239 | - | - | 444,233 |
| LOL SURPRISE OMG HOS DOLLS | 580546EUC - L.O.L. Surprise OMG HoS S1-Neonlicious | - | - | 738,923 | 800,156 | - | - | 1,539,079 |
| LOL SURPRISE OMG HOS DOLLS | 580546W - L.O.L. Surprise OMG HoS S1-Neonlicious | - | - | - | 803,691 | - | - | 803,691 |
| LOL SURPRISE OMG HOS DOLLS | 586104 - L.O.L. Surprise OMG HoS S2 Asst | - | - | - | 53,279 | - | - | 53,279 |
| LOL SURPRISE OMG HOS DOLLS | 586104EUC - L.O.L. Surprise OMG HoS S2 Asst | - | - | - | 20,721 | - | - | 20,721 |
| LOL SURPRISE OMG HOS DOLLS | 586104EUC-1 - L.O.L. Surprise OMG HoS S2 Asst | - | - | - | 1,011 | - | - | 1,011 |
| LOL SURPRISE OMG HOS DOLLS | 586111 - L.O.L. Surprise OMG HoS S2-Candylicious | - | - | - | 306,270 | - | - | 306,270 |
| LOL SURPRISE OMG HOS DOLLS | 586111EUC - L.O.L. Surprise OMG HoS S2-Candylicious | - | - | - | 719,974 | - | - | 719,974 |
| LOL SURPRISE OMG HOS DOLLS | 586111EUC-0 - L.O.L. Surprise OMG HoS S2-Candylicious | - | - | - | 92,769 | - | - | 92,769 |
| LOL SURPRISE OMG HOS DOLLS | 586128 - L.O.L. Surprise OMG HoS S2-Alt Grrrl | - | - | - | 291,490 | - | - | 291,490 |
| LOL SURPRISE OMG HOS DOLLS | 586128EUC - L.O.L. Surprise OMG HoS S2-Alt Grrrl | - | - | - | 729,075 | - | - | 729,075 |
| LOL SURPRISE OMG HOS DOLLS | 586135 - L.O.L. Surprise OMG HoS S2-Roller Chick | - | - | - | 282,338 | - | - | 282,338 |
| LOL SURPRISE OMG HOS DOLLS | 586135EUC - L.O.L. Surprise OMG HoS S2-Roller Chick | - | - | - | 777,096 | - | - | 777,096 |
| LOL SURPRISE OMG HOS DOLLS | 586142 - L.O.L. Surprise OMG HoS-Honeylicious | - | - | - | 227,653 | - | - | 227,653 |
| LOL SURPRISE OMG HOS DOLLS | 586142EUC - L.O.L. Surprise OMG HoS-Honeylicious | - | - | - | 785,295 | - | - | 785,295 |
| LOL SURPRISE OMG HOS DOLLS | 586142EUC-0 - L.O.L. Surprise OMG HoS-Honeylicious | - | - | - | - | - | - | - |
| LOL SURPRISE OMG HOS DOLLS | 588559C3 - L.O.L. Surprise OMG HoS Doll Asst | - | - | - | - | - | - | - |
| LOL SURPRISE OMG HOS DOLLS | 588566C3 - L.O.L. Surprise OMG HoS-Cosmic Nova | - | - | - | 41,033 | - | - | 41,033 |
| LOL SURPRISE OMG HOS DOLLS | 588566C3W - L.O.L. Surprise OMG HoS-Cosmic Nova | - | - | - | 255,398 | - | - | 255,398 |
| LOL SURPRISE OMG HOS DOLLS | 588566EUC - L.O.L. Surprise OMG HoS-Cosmic Nova | - | - | - | 131,638 | - | - | 131,638 |
| LOL SURPRISE OMG HOS DOLLS | 588573C3 - L.O.L. Surprise OMG HoS-Groovy Babe | - | - | - | 41,033 | - | - | 41,033 |
| LOL SURPRISE OMG HOS DOLLS | 588573EUC - L.O.L. Surprise OMG HoS-Groovy Babe | - | - | - | 140,766 | - | - | 140,766 |
| LOL SURPRISE OMG HOS DOLLS | 588580C3 - L.O.L. Surprise OMG HoS-Speedster | - | - | - | 41,033 | - | - | 41,033 |
| LOL SURPRISE OMG HOS DOLLS | 588580C3W - L.O.L. Surprise OMG HoS-Speedster | - | - | - | 255,398 | - | - | 255,398 |
| LOL SURPRISE OMG HOS DOLLS | 588580EUC - L.O.L. Surprise OMG HoS-Speedster | - | - | - | 151,302 | - | - | 151,302 |
| LOL SURPRISE OMG HOUSE | 423676C3 - L.O.L. Surprise OMG House w/o Doll | - | - | 1,477,500 | 1,487,350 | - | - | 2,964,850 |
| LOL SURPRISE OMG HOUSE | 570202 - L.O.L. Surprise OMG House | - | 6,424,049 | - | - | - | - | 6,424,049 |
| LOL SURPRISE OMG HOUSE | 570202E7C - L.O.L. Surprise OMG House | - | 22,274,406 | - | 2,425 | - | - | 22,276,831 |
| LOL SURPRISE OMG HOUSE | 576747 - L.O.L. Surprise OMG House of Surprises | - | - | 13,041,777 | 4,686,648 | - | - | 17,728,424 |
| LOL SURPRISE OMG HOUSE | 576747-0 - L.O.L. Surprise OMG House of Surprises | - | - | - | 635,328 | - | - | 635,328 |
| LOL SURPRISE OMG HOUSE | 576747C3 - L.O.L. Surprise OMG House of Surprises | - | - | - | - | - | - | - |
| LOL SURPRISE OMG HOUSE | 576747EUC - L.O.L. Surprise OMG House of Surprises | - | - | 7,270,318 | 8,280,134 | - | - | 15,550,452 |
| LOL SURPRISE OMG HOUSE | 576747EUC-0 - L.O.L. Surprise OMG House of Surprises | - | - | - | - | - | - | - |
| LOL SURPRISE OMG HOUSE | 576747X1W - L.O.L. Surprise OMG House of Surprises | - | - | 8,816,681 | 48,600 | - | - | 8,865,281 |
| LOL SURPRISE OMG HOUSE | 577270E7C - L.O.L. Surprise OMG House w/Doll | - | 3,090,194 | 6,010,020 | 857,650 | - | - | 9,957,863 |
| LOL SURPRISE OMG I AM | 584001 - L.O.L. Surprise To-Go Diner | - | - | - | 2,827,383 | - | - | 2,827,383 |
| LOL SURPRISE OMG LIGHTS | 565147 - L.O.L. Surprise OMG Lights Series Asst | - | 6,655,615 | - | 840 | - | - | 6,656,455 |
| LOL SURPRISE OMG LIGHTS | 565147E7C - L.O.L. Surprise OMG Lights Series Asst | - | 71,891 | 5,779 | - | - | - | 77,670 |
| LOL SURPRISE OMG LIGHTS | 565154 - L.O.L. Surprise OMG Lights-Groovy Babe | - | 6,336,913 | 523,728 | 49 | - | - | 6,860,691 |
| LOL SURPRISE OMG LIGHTS | 565154E7C - L.O.L. Surprise OMG Lights-Groovy Babe | - | 425,369 | 3,274 | 49 | - | - | 428,692 |
| LOL SURPRISE OMG LIGHTS | 565154KL - L.O.L. Surprise OMG Lights-Groovy Babe | - | 44,820 | - | - | - | - | 44,820 |
| LOL SURPRISE OMG LIGHTS | 565161 - L.O.L. Surprise OMG Lights-Speedster | - | 5,733,781 | 405,234 | - | - | - | 6,139,015 |
| LOL SURPRISE OMG LIGHTS | 565161E7C - L.O.L. Surprise OMG Lights-Speedster | - | 287,003 | 150 | - | - | - | 287,153 |
| LOL SURPRISE OMG LIGHTS | 565161KL - L.O.L. Surprise OMG Lights-Speedster | - | 44,820 | - | - | - | - | 44,820 |

**MGA Entertainment**
*Gross Shipment for All OMG Dolls + Related Items*
USA Only; in USD



| Item Pool | Item ID & Name | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 Apr YTD | Total |
|---|---|---|---|---|---|---|---|---|
| LOL SURPRISE OMG LIGHTS | 565178 - L.O.L. Surprise OMG Lights-AA Angles | - | 2,974,451 | 217,649 | 280 | - | - | 3,192,380 |
| LOL SURPRISE OMG LIGHTS | 565178E7C - L.O.L. Surprise OMG Lights-AA Angles | - | 18,972 | 35,226 | 82 | - | - | 54,281 |
| LOL SURPRISE OMG LIGHTS | 565185 - L.O.L. Surprise OMG Lights-Dazzle | - | 5,637,506 | 604,435 | 36 | - | - | 6,241,978 |
| LOL SURPRISE OMG LIGHTS | 565185E7C - L.O.L. Surprise OMG Lights-Dazzle | - | 296,462 | 3,748 | - | - | - | 300,210 |
| LOL SURPRISE OMG LIGHTS | 565185KL - L.O.L. Surprise OMG Lights-Dazzle | - | 44,820 | - | - | - | - | 44,820 |
| LOL SURPRISE OMG MISS ROYALE FAMILY | 424642 - L.O.L. Surprise OMG Miss Royale Family | - | - | - | 1,386,000 | - | - | 1,386,000 |
| LOL SURPRISE OMG MOVIE | 576495 - L.O.L. Surprise OMG Movie Mgc Doll Asst | - | - | 132,500 | 28,630 | - | - | 161,130 |
| LOL SURPRISE OMG MOVIE | 576495EUC - L.O.L. Surprise OMG Movie Mgc Doll Asst | - | - | 290,625 | 3,554 | - | - | 294,179 |
| LOL SURPRISE OMG MOVIE | 577898 - L.O.L. Surprise OMG Movie Mgc-Gamma Babe | - | - | 4,271,831 | 231,587 | - | - | 4,503,418 |
| LOL SURPRISE OMG MOVIE | 577898C3 - L.O.L. Surprise OMG Movie Mgc-Gamma Babe | - | - | - | 199,738 | - | - | 199,738 |
| LOL SURPRISE OMG MOVIE | 577898EUC - L.O.L. Surprise OMG Movie Mgc-Gamma Babe | - | - | 2,240,287 | 255,606 | - | - | 2,495,893 |
| LOL SURPRISE OMG MOVIE | 577898EUCKL - L.O.L. Surprise OMG Movie Mgc-Gamma Babe | - | - | 89,821 | - | - | - | 89,821 |
| LOL SURPRISE OMG MOVIE | 577904 - L.O.L. Surprise OMG Movie Mgc-Ms. Direct | - | - | 3,988,158 | 150,645 | - | - | 4,138,803 |
| LOL SURPRISE OMG MOVIE | 577904EUC - L.O.L. Surprise OMG Movie Mgc-Ms. Direct | - | - | 2,480,673 | 393,553 | - | - | 2,874,226 |
| LOL SURPRISE OMG MOVIE | 577904EUCKL - L.O.L. Surprise OMG Movie Mgc-Ms. Direct | - | - | 89,821 | - | - | - | 89,821 |
| LOL SURPRISE OMG MOVIE | 577911 - L.O.L. Surprise OMG Movie Mgc-Starlette | - | - | 4,354,764 | 370,296 | - | - | 4,725,060 |
| LOL SURPRISE OMG MOVIE | 577911EUC - L.O.L. Surprise OMG Movie Mgc-Starlette | - | - | 2,253,277 | 407,593 | - | - | 2,660,870 |
| LOL SURPRISE OMG MOVIE | 577911EUCKL - L.O.L. Surprise OMG Movie Mgc-Starlette | - | - | 89,821 | - | - | - | 89,821 |
| LOL SURPRISE OMG MOVIE | 577928 - L.O.L. Surprise OMG Movie Mgc-Spirit Qn | - | - | 4,644,940 | 265,190 | - | - | 4,910,130 |
| LOL SURPRISE OMG MOVIE | 577928EUC - L.O.L. Surprise OMG Movie Mgc-Spirit Qn | - | - | 1,948,200 | 446,638 | - | - | 2,394,837 |
| LOL SURPRISE OMG MOVIE | 577928EUCKL - L.O.L. Surprise OMG Movie Mgc-Spirit Qn | - | - | 89,821 | - | - | - | 89,821 |
| LOL SURPRISE OMG MOVIE MAGIC 2PK | 576501 - L.O.L. Surprise OMG Movie Magic 2pk | - | - | 2,095,561 | 164,888 | - | - | 2,260,449 |
| LOL SURPRISE OMG MOVIE MAGIC 2PK | 576501EUC - L.O.L. Surprise OMG Movie Magic 2pk | - | - | 809,184 | 702,240 | - | - | 1,511,424 |
| LOL SURPRISE OMG MOVIE MAGIC STUDIOS | 576532 - L.O.L. Surprise OMG Movie Magic Studios | - | - | 30,683,797 | 37,008 | - | - | 30,720,806 |
| LOL SURPRISE OMG MOVIE MAGIC STUDIOS | 576532C - L.O.L. Surprise OMG Movie Magic Studios | - | - | 71,627 | 56 | - | - | 71,683 |
| LOL SURPRISE OMG MOVIE MAGIC STUDIOS | 576532EUC - L.O.L. Surprise OMG Movie Magic Studios | - | - | 12,732,944 | 310,919 | - | - | 13,043,863 |
| LOL SURPRISE OMG PREMIUM COLLECTOR | 586685OC - L.O.L. Surprise OMG Fierce '22-Cleopatra | - | - | - | 2,036,602 | - | - | 2,036,602 |
| LOL SURPRISE OMG REMIX | 567226 - L.O.L. Surprise OMG Remix Doll Asst | - | 2,146,650 | 92 | - | - | - | 2,146,742 |
| LOL SURPRISE OMG REMIX | 567226E7C - L.O.L. Surprise OMG Remix Doll Asst | - | 9,574,507 | 2,343,114 | 2,203 | - | - | 11,919,824 |
| LOL SURPRISE OMG REMIX | 567226E7C-2 - L.O.L. Surprise OMG Remix Doll Asst | - | 229,419 | - | - | - | - | 229,419 |
| LOL SURPRISE OMG REMIX | 567233 - L.O.L. Surprise OMG Remix-Lonestar | - | 1,421,075 | 20,544 | 4,041 | - | - | 1,445,660 |
| LOL SURPRISE OMG REMIX | 567233E7C - L.O.L. Surprise OMG Remix-Lonestar | - | 4,051,062 | 2,148,914 | 50,384 | - | - | 6,250,360 |
| LOL SURPRISE OMG REMIX | 567240 - L.O.L. Surprise OMG Remix-Kitty K | - | 1,438,732 | 6,933 | 92 | - | - | 1,445,756 |
| LOL SURPRISE OMG REMIX | 567240E7C - L.O.L. Surprise OMG Remix-Kitty K | - | 4,433,523 | 3,908,458 | 27,209 | - | - | 8,369,190 |
| LOL SURPRISE OMG REMIX | 567257 - L.O.L. Surprise OMG Remix-Pop B.B. | - | 1,285,032 | 6,941 | 1,813 | - | - | 1,293,786 |
| LOL SURPRISE OMG REMIX | 567257E7C - L.O.L. Surprise OMG Remix-Pop B.B. | - | 4,510,533 | 3,174,909 | 62,233 | - | - | 7,747,674 |
| LOL SURPRISE OMG REMIX | 567264 - L.O.L. Surprise OMG Remix-Honeylicious | - | 975,227 | 1,872 | - | - | - | 977,100 |
| LOL SURPRISE OMG REMIX | 567264E7C - L.O.L. Surprise OMG Remix-Honeylicious | - | 4,542,799 | 4,374,783 | 27,359 | - | - | 8,944,941 |
| LOL SURPRISE OMG REMIX 2 PK | 567288 - L.O.L. Surprise OMG Remix 2-Pack | - | 2,542,701 | 849,173 | 27,094 | - | - | 3,418,967 |
| LOL SURPRISE OMG REMIX 2 PK | 567288E7C - L.O.L. Surprise OMG Remix 2-Pack | - | 1,598,584 | 4,935,248 | 90,432 | - | - | 6,624,265 |
| LOL SURPRISE OMG REMIX PLANE | 571339 - L.O.L. Surprise OMG Remix Plane | - | 9,170,826 | 620,472 | 932 | - | - | 9,792,230 |
| LOL SURPRISE OMG REMIX PLANE | 571339E7C - L.O.L. Surprise OMG Remix Plane | - | 7,425,192 | 1,807,370 | 226,353 | - | - | 9,458,916 |
| LOL SURPRISE OMG REMIX PLANE | 571339KL - L.O.L. Surprise OMG Remix Plane | - | 265,185 | - | 389 | - | - | 265,573 |
| LOL SURPRISE OMG REMIX ROCK | 577539C3 - L.O.L. Surprise OMG Remix Rock Asst | - | - | 33,562 | 7,205 | - | - | 40,768 |
| LOL SURPRISE OMG REMIX ROCK | 577539EUC - L.O.L. Surprise OMG Remix Rock Asst | - | - | 57,500 | - | - | - | 57,500 |
| LOL SURPRISE OMG REMIX ROCK | 577577C3 - L.O.L. Surprise OMG Remix Rock-Metal/Gtr | - | - | 1,538,639 | 182,913 | - | - | 1,721,552 |
| LOL SURPRISE OMG REMIX ROCK | 577584C3 - L.O.L. Surprise OMG Remix Rock-BGurl/Drm | - | - | 1,479,793 | 230,966 | - | - | 1,710,759 |
| LOL SURPRISE OMG REMIX ROCK | 577591C3 - L.O.L. Surprise OMG Remix Rock-Frcs/BGtr | - | - | 1,303,818 | 177,808 | - | - | 1,481,626 |

**MGA Entertainment**
*Gross Shipment for All OMG Dolls + Related Items*
USA Only; in USD



| Item Pool | Item ID & Name | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 Apr YTD | Total |
|---|---|---|---|---|---|---|---|---|
| LOL SURPRISE OMG REMIX ROCK | 577607C3 - L.O.L. Surprise OMG Remix Rock-F Qn/Kytr | - | - | 1,366,528 | 276,401 | - | - | 1,642,929 |
| LOL SURPRISE OMG REMIX SUPER SURPRISE | 567172 - L.O.L. Surprise OMG Remix Super Surprise | - | 29,659,010 | 1,596,885 | 1,048 | - | - | 31,256,943 |
| LOL SURPRISE OMG REMIX SUPER SURPRISE | 567172E7C - L.O.L. Surprise OMG Remix Super Surprise | - | 19,185,445 | 7,488,206 | 152,454 | - | - | 26,826,105 |
| LOL SURPRISE OMG REMIX SUPER SURPRISE | 567172KL - L.O.L. Surprise OMG Remix Super Surprise | - | 517,666 | 14,039 | 4,985 | - | - | 536,690 |
| LOL SURPRISE OMG S23 TENTPOLE DOLLS | 589426C3 - L.O.L. Surprise OMG Sunshine Mk-Blgum DJ | - | - | - | 83,248 | - | - | 83,248 |
| LOL SURPRISE OMG S23 TENTPOLE DOLLS | 589426EUC - L.O.L. Surprise OMG Sunshine Mk-Blgum DJ | - | - | - | 373,885 | - | - | 373,885 |
| LOL SURPRISE OMG S23 TENTPOLE DOLLS | 589433C3 - L.O.L. Surprise OMG Sunshine Mk-Sunrise | - | - | - | 99,074 | - | - | 99,074 |
| LOL SURPRISE OMG S23 TENTPOLE DOLLS | 589433EUC - L.O.L. Surprise OMG Sunshine Mk-Sunrise | - | - | - | 438,272 | - | - | 438,272 |
| LOL SURPRISE OMG S23 TENTPOLE DOLLS | 589440C3 - L.O.L. Surprise OMG Sunshine Mk-Switches | - | - | - | 98,321 | - | - | 98,321 |
| LOL SURPRISE OMG S23 TENTPOLE DOLLS | 589440EUC - L.O.L. Surprise OMG Sunshine Mk-Switches | - | - | - | 439,025 | - | - | 439,025 |
| LOL SURPRISE OMG SECRET JOURNAL | 571278 - L.O.L. Surprise OMG Fashion Secret Jrnl | - | 1,390,349 | 244,842 | 575 | - | - | 1,635,766 |
| LOL SURPRISE OMG SECRET JOURNAL | 571278E7C - L.O.L. Surprise OMG Fashion Secret Jrnl | - | 3,983,919 | 1,354,633 | 328,216 | - | - | 5,666,768 |
| LOL SURPRISE OMG SPORTS | 577492C3 - L.O.L. Surprise OMG Sports Doll S1 Asst | - | - | 394,705 | - | - | - | 394,705 |
| LOL SURPRISE OMG SPORTS | 577492EUC - L.O.L. Surprise OMG Sports Doll S1 Asst | - | - | 73,002 | 1,619 | - | - | 74,621 |
| LOL SURPRISE OMG SPORTS | 577508C3 - L.O.L. Surprise OMG Sports-Cheer | - | - | 2,285,225 | 110,739 | - | - | 2,395,964 |
| LOL SURPRISE OMG SPORTS | 577508EUC - L.O.L. Surprise OMG Sports-Cheer | - | - | 63,416 | 173,831 | - | - | 237,247 |
| LOL SURPRISE OMG SPORTS | 577515C3 - L.O.L. Surprise OMG Sports-Gymnastics | - | - | 2,333,450 | 317,064 | - | - | 2,650,513 |
| LOL SURPRISE OMG SPORTS | 577515EUC - L.O.L. Surprise OMG Sports-Gymnastics | - | - | 143,292 | 33,488 | - | - | 176,780 |
| LOL SURPRISE OMG SPORTS | 579786 - L.O.L. Surprise OMG Sports Doll S2 Asst | - | - | - | 121,191 | - | - | 121,191 |
| LOL SURPRISE OMG SPORTS | 579786KL - L.O.L. Surprise OMG Sports Doll S2 Asst | - | - | - | 105,380 | - | - | 105,380 |
| LOL SURPRISE OMG SPORTS | 579793 - L.O.L. Surprise OMG Sports-Kicks Babe | - | - | - | 309,280 | - | - | 309,280 |
| LOL SURPRISE OMG SPORTS | 579793EUC - L.O.L. Surprise OMG Sports-Kicks Babe | - | - | - | 2,107,215 | - | - | 2,107,215 |
| LOL SURPRISE OMG SPORTS | 579809 - L.O.L. Surprise OMG Sports-Skate Boss | - | - | - | 389,170 | - | - | 389,170 |
| LOL SURPRISE OMG SPORTS | 579809EUC - L.O.L. Surprise OMG Sports-Skate Boss | - | - | - | 1,011,666 | - | - | 1,011,666 |
| LOL SURPRISE OMG SPORTS | 584223 - L.O.L. Surprise OMG Sports Doll Asst | - | - | - | 16,310 | - | - | 16,310 |
| LOL SURPRISE OMG SPORTS | 584230 - L.O.L. Surprise OMG Sports-Sprkl Star | - | - | - | 190,603 | - | - | 190,603 |
| LOL SURPRISE OMG SPORTS | 584230EUC - L.O.L. Surprise OMG Sports-Sprkl Star | - | - | - | 102,282 | - | - | 102,282 |
| LOL SURPRISE OMG SPORTS | 584247 - L.O.L. Surprise OMG Sports-Court Cutie | - | - | - | 149,577 | - | - | 149,577 |
| LOL SURPRISE OMG SPORTS | 584247EUC - L.O.L. Surprise OMG Sports-Court Cutie | - | - | - | 217,263 | - | - | 217,263 |
| LOL SURPRISE OMG STYLING HEAD | 565086 - L.O.L. Surprise OMG Styling Head Asst | 1,041,428 | 1,365,006 | 2,140 | 3,458 | - | - | 2,412,033 |
| LOL SURPRISE OMG STYLING HEAD | 565086E7C - L.O.L. Surprise OMG Styling Head Asst | - | 18,533 | - | - | - | - | 18,533 |
| LOL SURPRISE OMG STYLING HEAD | 565963 - L.O.L. Surprise OMG Styling Head-Neonls | 179,504 | 400,403 | 10,482 | 1,750 | - | - | 592,139 |
| LOL SURPRISE OMG STYLING HEAD | 565963E7C - L.O.L. Surprise OMG Styling Head-Neonls | - | - | - | 195,000 | - | - | 195,000 |
| LOL SURPRISE OMG STYLING HEAD | 565963W - L.O.L. Surprise OMG Styling Head-Neonls | 1,021,192 | 763,543 | 264,783 | 85,714 | - | - | 2,135,231 |
| LOL SURPRISE OMG STYLING HEAD | 566229 - L.O.L. Surprise OMG Styling Hd-Royal Bee | 445,911 | 480,771 | 415 | - | - | - | 927,097 |
| LOL SURPRISE OMG STYLING HEAD | 566229E7C - L.O.L. Surprise OMG Styling Hd-Royal Bee | - | 64,081 | 5,751 | - | - | - | 69,832 |
| LOL SURPRISE OMG STYLING HEAD | 572008 - L.O.L. Surprise OMG Styling Head-Cndylcs | - | - | 339,262 | 595 | - | - | 339,857 |
| LOL SURPRISE OMG STYLING HEAD | 572008EUC - L.O.L. Surprise OMG Styling Head-Cndylcs | - | - | 708,526 | 92,768 | - | - | 801,294 |
| LOL SURPRISE OMG STYLING HEAD | 572022 - L.O.L. Surprise OMG Styling Head-Ms Ind | - | - | 137,972 | 336 | - | - | 138,307 |
| LOL SURPRISE OMG STYLING HEAD | 572022EUC - L.O.L. Surprise OMG Styling Head-Ms Ind | - | - | 777,570 | 23,535 | - | - | 801,105 |
| LOL SURPRISE OMG STYLING HEAD | 574194 - L.O.L. Surprise OMG Styling Head Asst | - | - | 11,368 | - | - | - | 11,368 |
| LOL SURPRISE OMG STYLING HEAD | 574194EUC - L.O.L. Surprise OMG Styling Head Asst | - | - | 17,372 | 24,350 | - | - | 41,722 |
| LOL SURPRISE OMG SWEETS FAMILY | 424635 - L.O.L. Surprise OMG Sweets Family | - | - | - | 1,596,084 | - | - | 1,596,084 |
| LOL SURPRISE OMG TENTPOLE FASHION DOL | 584308 - L.O.L. Surprise OMG Fshn Shw Style Asst | - | - | - | 246,913 | - | - | 246,913 |
| LOL SURPRISE OMG TENTPOLE FASHION DOL | 584308KL - L.O.L. Surprise OMG Fshn Shw Style Asst | - | - | - | 92,480 | - | - | 92,480 |
| LOL SURPRISE OMG TENTPOLE FASHION DOL | 584315 - L.O.L. Surprise OMG Fshn Shw-Missy Frost | - | - | - | 1,101,483 | - | - | 1,101,483 |
| LOL SURPRISE OMG TENTPOLE FASHION DOL | 584315EUC - L.O.L. Surprise OMG Fshn Shw-Missy Frost | - | - | - | 1,690,335 | - | - | 1,690,335 |
| LOL SURPRISE OMG TENTPOLE FASHION DOL | 584315EUC-0 - L.O.L. Surprise OMG Fshn Shw-Missy Frost | - | - | - | 181,776 | - | - | 181,776 |

**MGA Entertainment**

*Gross Shipment for All OMG Dolls + Related Items*
USA Only; in USD



| Item Pool | Item ID & Name | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 Apr YTD | Total |
|---|---|---|---|---|---|---|---|---|
| LOL SURPRISE OMG TENTPOLE FASHION DOL | 584315EUCW-0 - L.O.L. Surprise OMG Fshn Shw-Missy Frost | - | - | - | 57,043 | - | - | 57,043 |
| LOL SURPRISE OMG TENTPOLE FASHION DOL | 584315W - L.O.L. Surprise OMG Fshn Shw-Missy Frost | - | - | - | 1,070,108 | - | - | 1,070,108 |
| LOL SURPRISE OMG TENTPOLE FASHION DOL | 584315W-0 - L.O.L. Surprise OMG Fshn Shw-Missy Frost | - | - | - | 271,981 | - | - | 271,981 |
| LOL SURPRISE OMG TENTPOLE FASHION DOL | 584322 - L.O.L. Surprise OMG Fshn Shw-La Rose | - | - | - | 1,025,515 | - | - | 1,025,515 |
| LOL SURPRISE OMG TENTPOLE FASHION DOL | 584322EUC - L.O.L. Surprise OMG Fshn Shw-La Rose | - | - | - | 1,597,899 | - | - | 1,597,899 |
| LOL SURPRISE OMG TENTPOLE FASHION DOL | 584322EUCW - L.O.L. Surprise OMG Fshn Shw-La Rose | - | - | - | 70,370 | - | - | 70,370 |
| LOL SURPRISE OMG TENTPOLE FASHION DOL | 584322W - L.O.L. Surprise OMG Fshn Shw-La Rose | - | - | - | 1,242,702 | - | - | 1,242,702 |
| LOL SURPRISE OMG TENTPOLE HAIR DOLLS | 584285 - L.O.L. Surprise OMG Fshn Shw-Lady Braids | - | - | - | 1,713,095 | - | - | 1,713,095 |
| LOL SURPRISE OMG TENTPOLE HAIR DOLLS | 584285EUC - L.O.L. Surprise OMG Fshn Shw-Lady Braids | - | - | - | 1,554,462 | - | - | 1,554,462 |
| LOL SURPRISE OMG TENTPOLE HAIR DOLLS | 584285EUCW - L.O.L. Surprise OMG Fshn Shw-Lady Braids | - | - | - | - | - | - | - |
| LOL SURPRISE OMG TENTPOLE HAIR DOLLS | 584285W - L.O.L. Surprise OMG Fshn Shw-Lady Braids | - | - | - | 1,224,365 | - | - | 1,224,365 |
| LOL SURPRISE OMG TENTPOLE HAIR DOLLS | 584285W-0 - L.O.L. Surprise OMG Fshn Shw-Lady Braids | - | - | - | 168,576 | - | - | 168,576 |
| LOL SURPRISE OMG TENTPOLE HAIR DOLLS | 584292 - L.O.L. Surprise OMG Fshn Shw-Twist Queen | - | - | - | 1,574,668 | - | - | 1,574,668 |
| LOL SURPRISE OMG TENTPOLE HAIR DOLLS | 584292EUC - L.O.L. Surprise OMG Fshn Shw-Twist Queen | - | - | - | 1,098,336 | - | - | 1,098,336 |
| LOL SURPRISE OMG TENTPOLE HAIR DOLLS | 584292EUC-0 - L.O.L. Surprise OMG Fshn Shw-Twist Queen | - | - | - | 249,858 | - | - | 249,858 |
| LOL SURPRISE OMG TENTPOLE HAIR DOLLS | 584292EUCW-0 - L.O.L. Surprise OMG Fshn Shw-Twist Queen | - | - | - | 70,843 | - | - | 70,843 |
| LOL SURPRISE OMG TENTPOLE HAIR DOLLS | 584292W - L.O.L. Surprise OMG Fshn Shw-Twist Queen | - | - | - | 618,586 | - | - | 618,586 |
| LOL SURPRISE OMG TENTPOLE HAIR DOLLS | 584292W-0 - L.O.L. Surprise OMG Fshn Shw-Twist Queen | - | - | - | 601,289 | - | - | 601,289 |
| LOL SURPRISE OMG TENTPOLE HAIR DOLLS | 586784 - L.O.L. Surprise OMG Fshn Shw Hair Asst | - | - | - | 164,184 | - | - | 164,184 |
| LOL SURPRISE OMG TENTPOLE HAIR DOLLS | 586784KL - L.O.L. Surprise OMG Fshn Shw Hair Asst | - | - | - | 92,480 | - | - | 92,480 |
| LOL SURPRISE OMG TRAVEL DOLLS | 576020EUC - L.O.L. Surprise OMG Travel Doll Asst | - | - | 74,651 | 29,097 | - | - | 103,748 |
| LOL SURPRISE OMG TRAVEL DOLLS | 576570 - L.O.L. Surprise OMG Travel Dl-Sunset | - | - | 928,393 | 169,508 | - | - | 1,097,902 |
| LOL SURPRISE OMG TRAVEL DOLLS | 576570EUC - L.O.L. Surprise OMG Travel Dl-Sunset | - | - | 851,150 | 951,035 | - | - | 1,802,185 |
| LOL SURPRISE OMG TRAVEL DOLLS | 576570KL - L.O.L. Surprise OMG Travel Dl-Sunset | - | - | 88,270 | - | - | - | 88,270 |
| LOL SURPRISE OMG TRAVEL DOLLS | 576587 - L.O.L. Surprise OMG Travel Dl-City Babe | - | - | 1,025,464 | 99,929 | - | - | 1,125,392 |
| LOL SURPRISE OMG TRAVEL DOLLS | 576587EUC - L.O.L. Surprise OMG Travel Dl-City Babe | - | - | 804,090 | 1,416,957 | - | - | 2,221,047 |
| LOL SURPRISE OMG TRAVEL DOLLS | 576587KL - L.O.L. Surprise OMG Travel Dl-City Babe | - | - | 88,270 | 2,942 | - | - | 91,212 |
| LOL SURPRISE OMG TRAVEL DOLLS | 576587SM - L.O.L. Surprise OMG Travel Dl-City Babe | - | - | - | 42,930 | - | - | 42,930 |
| LOL SURPRISE OMG TRAVEL DOLLS | 579168 - L.O.L. Surprise OMG Travel Dl-Fly Gurl | - | - | 293,557 | 513,034 | - | - | 806,591 |
| LOL SURPRISE OMG TRAVEL DOLLS | 579168EUC - L.O.L. Surprise OMG Travel Dl-Fly Gurl | - | - | 851,150 | 456,624 | - | - | 1,307,774 |
| LOL SURPRISE OMG TRAVEL DOLLS | 579168KL - L.O.L. Surprise OMG Travel Dl-Fly Gurl | - | - | 88,270 | - | - | - | 88,270 |
| LOL SURPRISE OMG TRAVEL DOLLS | 579168SM - L.O.L. Surprise OMG Travel Dl-Fly Gurl | - | - | - | 42,930 | - | - | 42,930 |
| LOL SURPRISE OMG TRAVEL PLANE | 576051 - L.O.L. Surprise OMG 4-in-1 Plane | - | - | 4,826,264 | 551,456 | - | - | 5,377,720 |
| LOL SURPRISE OMG TRAVEL PLANE | 576051EUC - L.O.L. Surprise OMG 4-in-1 Plane | - | - | 1,479,047 | 4,939 | - | - | 1,483,986 |
| LOL SURPRISE OMG WINTER DISCO | 561781-1 - L.O.L. Surprise OMG Winter Disco Asst | - | 5,712 | - | - | - | - | 5,712 |
| LOL SURPRISE OMG WINTER DISCO | 561781-2 - L.O.L. Surprise OMG Winter Disco Asst | - | 1,182,530 | - | - | 119 | - | 1,182,649 |
| LOL SURPRISE OMG WINTER DISCO | 561781-3 - L.O.L. Surprise OMG Winter Disco Asst | - | 259,400 | - | - | - | - | 259,400 |
| LOL SURPRISE OMG WINTER DISCO | 561781T - L.O.L. Surprise OMG Winter Disco Asst | 74,494 | - | - | - | - | - | 74,494 |
| LOL SURPRISE OMG WINTER DISCO | 561781X1 - L.O.L. Surprise OMG Winter Disco Asst | 6,381,532 | 625,916 | - | - | - | - | 7,007,448 |
| LOL SURPRISE OMG WINTER DISCO | 561781X1E7C - L.O.L. Surprise OMG Winter Disco Asst | 5,011,151 | 1,871,028 | 5,730 | - | - | - | 6,887,909 |
| LOL SURPRISE OMG WINTER DISCO | 561798 - L.O.L. Surprise OMG Winter Disco-Dollie | 2,608,834 | 1,627,498 | - | - | - | - | 4,236,333 |
| LOL SURPRISE OMG WINTER DISCO | 561798E7C - L.O.L. Surprise OMG Winter Disco-Dollie | 1,514,566 | 50,714 | 3,321 | - | - | - | 1,568,602 |
| LOL SURPRISE OMG WINTER DISCO | 561798KL - L.O.L. Surprise OMG Winter Disco-Dollie | 41,930 | - | - | - | - | - | 41,930 |
| LOL SURPRISE OMG WINTER DISCO | 561804 - L.O.L. Surprise OMG Winter Disco-Cs Nova | 2,324,505 | 2,612,572 | 111 | - | - | - | 4,937,187 |
| LOL SURPRISE OMG WINTER DISCO | 561804E7C - L.O.L. Surprise OMG Winter Disco-Cs Nova | 1,389,252 | 245,382 | 6,523 | - | - | - | 1,641,157 |
| LOL SURPRISE OMG WINTER DISCO | 561804KL - L.O.L. Surprise OMG Winter Disco-Cs Nova | 41,930 | - | - | - | - | - | 41,930 |
| LOL SURPRISE OMG WINTER DISCO | 561811 - L.O.L. Surprise OMG Wntr Disco-24K DJ AA | 537,240 | - | - | - | - | - | 537,240 |
| LOL SURPRISE OMG WINTER DISCO | 561811E7C - L.O.L. Surprise OMG Wntr Disco-24K DJ AA | 84,847 | - | - | - | - | - | 84,847 |

**MGA Entertainment**
*Gross Shipment for All OMG Dolls + Related Items*
USA Only; in USD



| Item Pool | Item ID & Name | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 Apr YTD | Total |
|---|---|---|---|---|---|---|---|---|
| LOL SURPRISE OMG WINTER DISCO | 561828 - L.O.L. Surprise OMG Winter Disco-Snowlcs | 2,325,062 | 1,976,713 | - | - | - | - | 4,301,775 |
| LOL SURPRISE OMG WINTER DISCO | 561828E7C - L.O.L. Surprise OMG Winter Disco-Snowlcs | 1,457,395 | - | 6,965 | - | - | - | 1,464,361 |
| LOL SURPRISE OMG WINTER DISCO | 561828KL - L.O.L. Surprise OMG Winter Disco-Snowlcs | 41,930 | - | - | - | - | - | 41,930 |
| LOL SURPRISE OPP OMG DOLL | 985426EUC - L.O.L. Surprise OPP OMG Doll Asst | - | - | 2,626,732 | 1,857,692 | - | - | 4,484,424 |
| LOL SURPRISE OPP OMG DOLL | 985426EUCKL - L.O.L. Surprise OPP OMG Doll Asst | - | - | 73,830 | 20,819 | - | - | 94,649 |
| LOL SURPRISE OPP OMG DOLL | 985648EUC - L.O.L. Surprise OPP OMG Doll Asst | - | - | - | 1,836,963 | - | - | 1,836,963 |
| LOL SURPRISE OPP OMG DOLL | 985648EUCAL - L.O.L. Surprise OPP OMG Doll Asst | - | - | - | 438,424 | - | - | 438,424 |
| LOL SURPRISE OPP OMG DOLL | 985648EUCKL - L.O.L. Surprise OPP OMG Doll Asst | - | - | - | 9,252 | - | - | 9,252 |
| LOL SURPRISE OPP OMG DOLL | 985655EUC - L.O.L. Surprise OPP OMG-Royal Bee | - | - | - | 15,975 | - | - | 15,975 |
| LOL SURPRISE OPP OMG DOLL | 985662EUC - L.O.L. Surprise OPP OMG-Swag | - | - | - | 15,975 | - | - | 15,975 |
| LOL SURPRISE OPP OMG DOLL | 985679EUC - L.O.L. Surprise OPP OMG-Neonlicious | - | - | - | 15,975 | - | - | 15,975 |
| LOL SURPRISE OPP OMG DOLL | 985877EUC - L.O.L. Surprise OPP OMG-Lady Diva | - | - | - | 15,975 | - | - | 15,975 |
| LOL SURPRISE OPP OMG DOLL | 987437EUC - L.O.L. Surprise OPP OMG Doll Asst | - | - | - | - | - | - | - |
| LOL SURPRISE QUEENS OMG DOLL | 579885EUC - L.O.L. Surprise OMG Queens Doll Asst | - | - | - | 255,641 | - | - | 255,641 |
| LOL SURPRISE QUEENS OMG DOLL | 579885EUC-1 - L.O.L. Surprise OMG Queens Doll Asst | - | - | - | 394 | - | - | 394 |
| LOL SURPRISE QUEENS OMG DOLL | 579885KL - L.O.L. Surprise OMG Queens Doll Asst | - | - | - | 119,536 | - | - | 119,536 |
| LOL SURPRISE QUEENS OMG DOLL | 579892 - L.O.L. Surprise OMG Queens-Runway Diva | - | - | 312,750 | 139,727 | - | - | 452,477 |
| LOL SURPRISE QUEENS OMG DOLL | 579892EUC - L.O.L. Surprise OMG Queens-Runway Diva | - | - | 86,256 | 3,286,160 | - | - | 3,372,416 |
| LOL SURPRISE QUEENS OMG DOLL | 579892SM - L.O.L. Surprise OMG Queens-Runway Diva | - | - | - | 44,280 | - | - | 44,280 |
| LOL SURPRISE QUEENS OMG DOLL | 579892W - L.O.L. Surprise OMG Queens-Runway Diva | - | - | - | 526,608 | - | - | 526,608 |
| LOL SURPRISE QUEENS OMG DOLL | 579908 - L.O.L. Surprise OMG Queens-Sways | - | - | 312,750 | 179,746 | - | - | 492,496 |
| LOL SURPRISE QUEENS OMG DOLL | 579908EUC - L.O.L. Surprise OMG Queens-Sways | - | - | - | 2,861,927 | - | - | 2,861,927 |
| LOL SURPRISE QUEENS OMG DOLL | 579908SM - L.O.L. Surprise OMG Queens-Sways | - | - | - | 44,280 | - | - | 44,280 |
| LOL SURPRISE QUEENS OMG DOLL | 579915 - L.O.L. Surprise OMG Queens-Prism | - | - | 312,750 | 171,505 | - | - | 484,255 |
| LOL SURPRISE QUEENS OMG DOLL | 579915EUC - L.O.L. Surprise OMG Queens-Prism | - | - | 86,256 | 2,627,147 | - | - | 2,713,403 |
| LOL SURPRISE QUEENS OMG DOLL | 579915SM - L.O.L. Surprise OMG Queens-Prism | - | - | - | 44,283 | - | - | 44,283 |
| LOL SURPRISE QUEENS OMG DOLL | 579915W - L.O.L. Surprise OMG Queens-Prism | - | - | - | 475,385 | - | - | 475,385 |
| LOL SURPRISE QUEENS OMG DOLL | 579922 - L.O.L. Surprise OMG Queens-Miss Divine | - | - | 312,750 | 742,579 | - | - | 1,055,329 |
| LOL SURPRISE QUEENS OMG DOLL | 579922EUC - L.O.L. Surprise OMG Queens-Miss Divine | - | - | - | 2,244,807 | - | - | 2,244,807 |
| LOL SURPRISE QUEENS OMG DOLL | 579922SM - L.O.L. Surprise OMG Queens-Miss Divine | - | - | - | 44,280 | - | - | 44,280 |
| LOL SURPRISE WINTER DISCO BIGGER SRPRI | 421627E4C - L.O.L. Surprise Winter Disco Big Supr | 17,062,500 | 101,959 | 149,563 | 312,869 | - | - | 17,626,892 |
| LOL SURPRISE OMG GLAMPER | 559771-E7C - L.O.L. Surprise 2-in-1 Glamper | | | | | 9,199 | 4,590 | 13,789 |
| LOL SURPRISE OMG GLAMPER | 569459-000 - L.O.L. Surprise 4-in-1 Glamper (E Blue) | | | | | 5,135 | 4,755 | 9,890 |
| LOL SURPRISE OMG GLAMPER | 569459-E7C - L.O.L. Surprise 4-in-1 Glamper (E Blue) | | | | | 51,395 | 13,499 | 64,894 |
| LOL SURPRISE OMG GLAMPER | 576730-000 - L.O.L. Surprise OMG 4-in-1 Glamper | | | | | 2,320 | - | 2,320 |
| LOL SURPRISE OMG GLAMPER | 576730-EUC - L.O.L. Surprise OMG 4-in-1 Glamper | | | | | 581,171 | - | 581,171 |
| LOL SURPRISE OMG | 559788-E7C - L.O.L. Surprise OMG Asst W0 | | | | | 89 | - | 89 |
| LOL SURPRISE OMG | 559788-XX1 - L.O.L. Surprise OMG Asst W1 | | | | | 44 | - | 44 |
| LOL SURPRISE OMG | 559788-XX1E7C - L.O.L. Surprise OMG Asst W1 | | | | | 44 | - | 44 |
| LOL SURPRISE OMG | 559788-XX3E7C - L.O.L. Surprise OMG Doll Asst W3 | | | | | 133 | - | 133 |
| LOL SURPRISE OMG | 559788-XX3-V - L.O.L. Surprise OMG Doll Asst W3 | | | | | 133 | - | 133 |
| LOL SURPRISE OMG | 560555-000 - L.O.L. Surprise OMG-Royal Bee AA | | | | | 266 | - | 266 |
| LOL SURPRISE OMG | 560555-X1 - L.O.L. Surprise OMG-Royal Bee AA | | | | | 133 | - | 133 |
| LOL SURPRISE OMG | 560579-000 - L.O.L. Surprise OMG-Neonlicious | | | | | 44 | - | 44 |
| LOL SURPRISE OMG | 560579-E7C - L.O.L. Surprise OMG-Neonlicious | | | | | 44 | - | 44 |
| LOL SURPRISE OMG | 560579-X1 - L.O.L. Surprise OMG-Neonlicious | | | | | 133 | - | 133 |
| LOL SURPRISE OMG | 565116-W - L.O.L. Surprise OMG S2-Busy B.B. | | | | | 33 | - | 33 |
| LOL SURPRISE OMG | 567202-E7C - L.O.L. Surprise OMG Doll 3-Class Prez | | | | | 4,719 | 240 | 4,959 |

**MGA Entertainment**

*Gross Shipment for All OMG Dolls + Related Items*
USA Only; in USD



| Item Pool | Item ID & Name | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 Apr YTD | Total |
|---|---|---|---|---|---|---|---|---|
| **LOL SURPRISE OMG** | 567202-E7C-V - L.O.L. Surprise OMG Doll 3-Class Prez | | | | | 2,376 | - | 2,376 |
| **LOL SURPRISE OMG** | 567219-E7C - L.O.L. Surprise OMG Doll 3-Da Boss | | | | | 876 | - | 876 |
| **LOL SURPRISE OMG** | 567219-E7C-V - L.O.L. Surprise OMG Doll 3-Da Boss | | | | | 4,229 | 270 | 4,498 |
| **LOL SURPRISE OMG** | 570165-E7C - L.O.L. Surprise OMG Core Doll-Chillax | | | | | 4,837 | 30 | 4,867 |
| **LOL SURPRISE OMG** | 570288-000 - L.O.L. Surprise OMG 2.8-Uptown Girl | | | | | 1,476 | - | 1,476 |
| **LOL SURPRISE OMG** | 570288-P - L.O.L. Surprise OMG 3.8-Uptown Girl | | | | | 7,386 | 420 | 7,806 |
| **LOL SURPRISE OMG** | 570295-000 - L.O.L. Surprise OMG 2.8-Downtown B.B. | | | | | 1,443 | - | 1,443 |
| **LOL SURPRISE OMG** | 570295-P - L.O.L. Surprise OMG 3.8-Downtown B.B. | | | | | 2,564 | - | 2,564 |
| **LOL SURPRISE OMG** | 570301-KL - L.O.L. Surprise OMG 2.8-Shadow | | | | | 888 | - | 888 |
| **LOL SURPRISE OMG** | 572763-EUC - L.O.L. Surprise OMG Doll 4-Sweets | | | | | 437 | - | 437 |
| **LOL SURPRISE OMG** | 572770-000 - L.O.L. Surprise OMG Doll 4-Spicy Babe | | | | | 2,715 | - | 2,715 |
| **LOL SURPRISE OMG** | 572770-EUC - L.O.L. Surprise OMG Doll 4-Spicy Babe | | | | | 7,917 | - | 7,917 |
| **LOL SURPRISE OMG** | 572787-EUC - L.O.L. Surprise OMG Doll 4.5-Sunshine | | | | | 2,313 | - | 2,313 |
| **LOL SURPRISE OMG** | 572794-EUC - L.O.L. Surprise OMG Doll 4.5-Mnlight BB | | | | | 6,382 | - | 6,382 |
| **LOL SURPRISE OMG** | 574217-E7C - L.O.L. Surprise OMG 3.8 24k DJ | | | | | 9,403 | 621 | 10,024 |
| **LOL SURPRISE OMG** | 580416-000 - L.O.L. Surprise OMG Core Doll Asst 5 | | | | | 2,436 | - | 2,436 |
| **LOL SURPRISE OMG** | 580416-EUC - L.O.L. Surprise OMG Core Doll Asst 5 | | | | | 17,248 | - | 17,248 |
| **LOL SURPRISE OMG** | 580423-EUC - L.O.L. Surprise OMG Core 5-Skatepark QT | | | | | 2,435 | - | 2,435 |
| **LOL SURPRISE OMG** | 580430-000 - L.O.L. Surprise OMG Core 5-Trendsetter | | | | | 2,217 | 1,085 | 3,302 |
| **LOL SURPRISE OMG** | 580430-EUC - L.O.L. Surprise OMG Core 5-Trendsetter | | | | | 247,742 | 89,526 | 337,268 |
| **LOL SURPRISE OMG** | 581840-EUC-1 - L.O.L. Surprise OMG Core Series 6 Asst | | | | | 8,834 | - | 8,834 |
| **LOL SURPRISE OMG** | 581857-000 - L.O.L. Surprise OMG Core S6-Sketches | | | | | 2,982 | - | 2,982 |
| **LOL SURPRISE OMG** | 581857-EUC - L.O.L. Surprise OMG Core S6-Sketches | | | | | 66,422 | - | 66,422 |
| **LOL SURPRISE OMG** | 581864-000 - L.O.L. Surprise OMG Core S6-Melrose | | | | | 14,391 | - | 14,391 |
| **LOL SURPRISE OMG** | 581864-EUC - L.O.L. Surprise OMG Core S6-Melrose | | | | | 790,817 | 15,940 | 806,758 |
| **LOL SURPRISE OMG** | 588498-C3 - L.O.L. Surprise OMG Core Asst | | | | | 227,029 | - | 227,029 |
| **LOL SURPRISE OMG** | 588498-EUC - L.O.L. Surprise OMG Core Asst | | | | | 41,890 | - | 41,890 |
| **LOL SURPRISE OMG** | 588504-C3 - L.O.L. Surprise OMG Core-Western Cutie | | | | | 53,177 | 425 | 53,602 |
| **LOL SURPRISE OMG** | 588504-EUC - L.O.L. Surprise OMG Core-Western Cutie | | | | | 308,402 | - | 308,402 |
| **LOL SURPRISE OMG** | 588511-C3 - L.O.L. Surprise OMG Core-Golden Heart | | | | | 45,108 | - | 45,108 |
| **LOL SURPRISE OMG** | 588511-EUC - L.O.L. Surprise OMG Core-Golden Heart | | | | | 284,428 | 53,363 | 337,790 |
| **LOL SURPRISE OMG** | 591498-C3 - L.O.L. Surprise OMG Core Asst | | | | | 470,887 | 6,713 | 477,600 |
| **LOL SURPRISE OMG** | 591498-C3FD - L.O.L. Surprise OMG Core Asst | | | | | 707,233 | - | 707,233 |
| **LOL SURPRISE OMG** | 591498-EUC - L.O.L. Surprise OMG Core Asst | | | | | 2,695 | - | 2,695 |
| **LOL SURPRISE OMG** | 591498-EUCALT - L.O.L. Surprise OMG Core Asst | | | | | 36,350 | 42,133 | 78,483 |
| **LOL SURPRISE OMG** | 591504-C3 - L.O.L. Surprise OMG Core-Victory | | | | | 1,035,950 | 163,035 | 1,198,985 |
| **LOL SURPRISE OMG** | 591504-C3W - L.O.L. Surprise OMG Core-Victory | | | | | 1,075,348 | 58,049 | 1,133,397 |
| **LOL SURPRISE OMG** | 591504-EUC - L.O.L. Surprise OMG Core-Victory | | | | | 3,240 | - | 3,240 |
| **LOL SURPRISE OMG** | 591511-C3 - L.O.L. Surprise OMG Core-Wildflower | | | | | 530,084 | 27,429 | 557,513 |
| **LOL SURPRISE OMG** | 591511-C3W - L.O.L. Surprise OMG Core-Wildflower | | | | | 386,191 | - | 386,191 |
| **LOL SURPRISE OMG** | 591511-EUC - L.O.L. Surprise OMG Core-Wildflower | | | | | 118,374 | 303,363 | 421,736 |
| **LOL SURPRISE OMG** | 591511-EUCALT - L.O.L. Surprise OMG Core-Wildflower | | | | | 19,926 | - | 19,926 |
| **LOL SURPRISE OMG** | 591535-C3 - L.O.L. Surprise OMG Core-Pose | | | | | 1,148,081 | 208,194 | 1,356,275 |
| **LOL SURPRISE OMG** | 591535-C3W - L.O.L. Surprise OMG Core-Pose | | | | | 1,404,815 | 63,872 | 1,468,687 |
| **LOL SURPRISE OMG** | 591535-EUC - L.O.L. Surprise OMG Core-Pose | | | | | 3,240 | 127,768 | 131,008 |
| **LOL SURPRISE OMG** | 591535-EUCALT - L.O.L. Surprise OMG Core-Pose | | | | | 7,481 | 10,921 | 18,402 |
| **LOL SURPRISE OMG** | 591542-C3 - L.O.L. Surprise OMG Core-Jams | | | | | 748,899 | 82,807 | 831,706 |
| **LOL SURPRISE OMG** | 591542-C3W - L.O.L. Surprise OMG Core-Jams | | | | | 1,248,234 | 73,614 | 1,321,848 |

# MGA Entertainment

*Gross Shipment for All OMG Dolls + Related Items*
USA Only; in USD



| Item Pool | Item ID & Name | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 Apr YTD | Total |
|---|---|---|---|---|---|---|---|---|
| LOL SURPRISE OMG | 591542-EUCALT - L.O.L. Surprise OMG Core-Jams | | | | | 19,289 | - | 19,289 |
| LOL SURPRISE OMG COLLECTOR | 559795-E7C - L.O.L. Surprise OMG Coll Asst | | | | | 330 | - | 330 |
| LOL SURPRISE OMG COLLECTOR | 569879-000 - L.O.L. Surprise OMG Collector 2020 Asst | | | | | 1,984 | 120 | 2,104 |
| LOL SURPRISE OMG COLLECTOR | 569886-000 - L.O.L. Surprise OMG 2020 Jkbx B.B.-Remix | | | | | 17,736 | 50 | 17,786 |
| LOL SURPRISE OMG COLLECTOR | 569886-E7C - L.O.L. Surprise OMG 2020 Jkbx B.B.-Remix | | | | | 19,592 | 400 | 19,992 |
| LOL SURPRISE OMG COLLECTOR | 576518-000 - L.O.L. Surprise OMG Collector-NYE Queen | | | | | 5,752 | 440 | 6,192 |
| LOL SURPRISE OMG STYLING HEAD | 565963-000 - L.O.L. Surprise OMG Styling Head-Neonls | | | | | 180,484 | 385 | 180,869 |
| LOL SURPRISE OMG STYLING HEAD | 572008-000 - L.O.L. Surprise OMG Styling Head-Cndylcs | | | | | - | - | - |
| LOL SURPRISE OMG STYLING HEAD | 572022-EUC - L.O.L. Surprise OMG Styling Head-Ms Ind | | | | | 149 | - | 149 |
| LOL SURPRISE AMAZING SURPRISE | 559764-E7C - L.O.L. Surprise Amazing Surprise | | | | | 480 | - | 480 |
| LOL SURPRISE WINTER DISCO BIGGER SRPRI | 117315-E7C - L.O.L. Surprise Winter Disco Bigger Surp | | | | | 812 | - | 812 |
| LOL SURPRISE WINTER DISCO BIGGER SRPRI | 421627-E4C - L.O.L. Surprise Winter Disco Big Supr | | | | | 4,320 | - | 4,320 |
| LOL SURPRISE OMG FAMILY | 422099-000 - L.O.L. OMG MC Swag Family | | | | | 49 | - | 49 |
| LOL SURPRISE OMG FSHN CLST ON THE GO | 576044-000 - L.O.L. Surprise OMG World Travel Closet | | | | | 10,020 | 42 | 10,062 |
| LOL SURPRISE OMG HOUSE | 502470-C3 - L.O.L. Surprise OMG Fashion House | | | | | 1,819,730 | - | 1,819,730 |
| LOL SURPRISE OMG HOUSE | 502470-C3W - L.O.L. Surprise OMG Fashion House | | | | | 863,629 | 510,890 | 1,374,519 |
| LOL SURPRISE OMG HOUSE | 502470-EUC - L.O.L. Surprise OMG Fashion House | | | | | 501,478 | 9,266 | 510,744 |
| LOL SURPRISE OMG HOUSE | 576747-000 - L.O.L. Surprise OMG House of Surprises | | | | | 14,949 | - | 14,949 |
| LOL SURPRISE OMG HOUSE | 576747-C3 - L.O.L. Surprise OMG House of Surprises | | | | | 50,218 | - | 50,218 |
| LOL SURPRISE OMG HOUSE | 576747-EUC - L.O.L. Surprise OMG House of Surprises | | | | | 7,820 | - | 7,820 |
| LOL SURPRISE OMG HOUSE | 576747-EUC-0 - L.O.L. Surprise OMG House of Surprises | | | | | 160,788 | - | 160,788 |
| LOL SURPRISE OMG LIGHTS | 565147-000 - L.O.L. Surprise OMG Lights Series Asst | | | | | 49 | - | 49 |
| LOL SURPRISE OMG LIGHTS | 565147-E7C - L.O.L. Surprise OMG Lights Series Asst | | | | | 25 | - | 25 |
| LOL SURPRISE OMG LIGHTS | 565154-000 - L.O.L. Surprise OMG Lights-Groovy Babe | | | | | 49 | - | 49 |
| LOL SURPRISE OMG LIGHTS | 565154-V - L.O.L. Surprise OMG Lights-Groovy Babe | | | | | 25 | - | 25 |
| LOL SURPRISE OMG LIGHTS | 565161-000 - L.O.L. Surprise OMG Lights-Speedster | | | | | 49 | - | 49 |
| LOL SURPRISE OMG LIGHTS | 565161-E7C - L.O.L. Surprise OMG Lights-Speedster | | | | | 25 | - | 25 |
| LOL SURPRISE OMG LIGHTS | 565178-000 - L.O.L. Surprise OMG Lights-AA Angles | | | | | 16 | - | 16 |
| LOL SURPRISE OMG LIGHTS | 565178-E7C - L.O.L. Surprise OMG Lights-AA Angles | | | | | 33 | - | 33 |
| LOL SURPRISE OMG LIGHTS | 565185-V - L.O.L. Surprise OMG Lights-Dazzle | | | | | 74 | - | 74 |
| LOL SURPRISE OMG REMIX | 567233-E7C - L.O.L. Surprise OMG Remix-Lonestar | | | | | 10,464 | 1,296 | 11,760 |
| LOL SURPRISE OMG REMIX | 567240-000 - L.O.L. Surprise OMG Remix-Kitty K | | | | | 504 | - | 504 |
| LOL SURPRISE OMG REMIX | 567240-E7C - L.O.L. Surprise OMG Remix-Kitty K | | | | | 1,943 | - | 1,943 |
| LOL SURPRISE OMG REMIX | 567257-E7C - L.O.L. Surprise OMG Remix-Pop B.B. | | | | | 4,710 | 432 | 5,142 |
| LOL SURPRISE OMG REMIX | 567264-E7C - L.O.L. Surprise OMG Remix-Honeylicious | | | | | 936 | - | 936 |
| LOL SURPRISE OMG REMIX 2 PK | 567288-000 - L.O.L. Surprise OMG Remix 2-Pack | | | | | 7,598 | - | 7,598 |
| LOL SURPRISE OMG REMIX 2 PK | 567288-E7C - L.O.L. Surprise OMG Remix 2-Pack | | | | | 1,300 | - | 1,300 |
| LOL SURPRISE OMG REMIX PLANE | 571339-000 - L.O.L. Surprise OMG Remix Plane | | | | | 775 | - | 775 |
| LOL SURPRISE OMG REMIX SUPER SURPRISE | 567172-E7C - L.O.L. Surprise OMG Remix Super Surprise | | | | | 65,587 | - | 65,587 |
| LOL SURPRISE OMG REMIX SUPER SURPRISE | 567172-KL - L.O.L. Surprise OMG Remix Super Surprise | | | | | 200 | - | 200 |
| LOL SURPRISE OMG SECRET JOURNAL | 571278-000 - L.O.L. Surprise OMG Fashion Secret Jrnl | | | | | 750 | 325 | 1,075 |
| LOL SURPRISE OMG SECRET JOURNAL | 571278-E7C - L.O.L. Surprise OMG Fashion Secret Jrnl | | | | | 714 | - | 714 |
| LOL SURPRISE OMG BIRTHDAY | 576365-C3 - L.O.L. Surprise OMG Birthday-Miss Glam | | | | | 3,169 | 1,889 | 5,058 |
| LOL SURPRISE OMG BIRTHDAY | 576365-EUC - L.O.L. Surprise OMG Birthday-Miss Glam | | | | | 1,301 | - | 1,301 |
| LOL SURPRISE OMG BIRTHDAY | 579755-000 - L.O.L. Surprise OMG Birthday-M Celebrate | | | | | 544 | - | 544 |
| LOL SURPRISE OMG BIRTHDAY | 579755-EUC - L.O.L. Surprise OMG Birthday-M Celebrate | | | | | 207,507 | 96 | 207,603 |
| LOL SURPRISE OMG BOY | 576716-EUC - L.O.L. Surprise OMG Guys Doll | | | | | 1,204 | - | 1,204 |
| LOL SURPRISE OMG BOY | 584032-C3 - L.O.L. Surprise OMG Guys Doll S2 | | | | | 107,267 | 300 | 107,566 |

**MGA Entertainment**

*Gross Shipment for All OMG Dolls + Related Items*
USA Only; in USD



| Item Pool | Item ID & Name | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 Apr YTD | Total |
|---|---|---|---|---|---|---|---|---|
| LOL SURPRISE OMG DANCE | 117858-EUC - L.O.L. Surprise OMG Dance-B-Gurl | | | | | 209,475 | - | 209,475 |
| LOL SURPRISE OMG DANCE | 117865-EUC - L.O.L. Surprise OMG Dance-Virtuelle | | | | | 205,947 | - | 205,947 |
| LOL SURPRISE OMG DANCE | 572954-000 - L.O.L. Surprise OMG Dance-B-Gurl | | | | | 5,568 | 120 | 5,688 |
| LOL SURPRISE OMG DANCE | 572961-000 - L.O.L. Surprise OMG Dance-Virtuelle | | | | | 978 | 60 | 1,038 |
| LOL SURPRISE OMG DANCE | 572985-000 - L.O.L. Surprise OMG Dance-Major Lady | | | | | 5,466 | - | 5,466 |
| LOL SURPRISE OMG HOS DOLLS | 580508-EUCWG - L.O.L. Surprise OMG HoS S1 Asst | | | | | 359,726 | - | 359,726 |
| LOL SURPRISE OMG HOS DOLLS | 580515-EUC - L.O.L. Surprise OMG HoS S1-Swag | | | | | 242 | - | 242 |
| LOL SURPRISE OMG HOS DOLLS | 580546-EUC - L.O.L. Surprise OMG HoS S1-Neonlicious | | | | | 154 | - | 154 |
| LOL SURPRISE OMG HOS DOLLS | 586104-EUC - L.O.L. Surprise OMG HoS S2 Asst | | | | | 72 | - | 72 |
| LOL SURPRISE OMG HOS DOLLS | 586104-EUC-1 - L.O.L. Surprise OMG HoS S2 Asst | | | | | 144 | - | 144 |
| LOL SURPRISE OMG HOS DOLLS | 586128-EUC - L.O.L. Surprise OMG HoS S2-Alt Grrrl | | | | | 108 | - | 108 |
| LOL SURPRISE OMG HOS DOLLS | 586135-EUC - L.O.L. Surprise OMG HoS S2-Roller Chick | | | | | - | - | - |
| LOL SURPRISE OMG HOS DOLLS | 586142-000 - L.O.L. Surprise OMG HoS-Honeylicious | | | | | 12,912 | - | 12,912 |
| LOL SURPRISE OMG HOS DOLLS | 586142-EUC - L.O.L. Surprise OMG HoS-Honeylicious | | | | | 29,125 | - | 29,125 |
| LOL SURPRISE OMG HOS DOLLS | 586142-EUC-0 - L.O.L. Surprise OMG HoS-Honeylicious | | | | | 187,634 | 54 | 187,688 |
| LOL SURPRISE OMG HOS DOLLS | 588559-C3 - L.O.L. Surprise OMG HoS Doll Asst | | | | | 25,977 | - | 25,977 |
| LOL SURPRISE OMG HOS DOLLS | 588559-EUC - L.O.L. Surprise OMG HoS Doll Asst | | | | | 2,640 | - | 2,640 |
| LOL SURPRISE OMG HOS DOLLS | 588566-C3 - L.O.L. Surprise OMG HoS-Cosmic Nova | | | | | 24,490 | - | 24,490 |
| LOL SURPRISE OMG HOS DOLLS | 588566-C3W - L.O.L. Surprise OMG HoS-Cosmic Nova | | | | | 1,159,374 | 52,578 | 1,211,952 |
| LOL SURPRISE OMG HOS DOLLS | 588566-EUC - L.O.L. Surprise OMG HoS-Cosmic Nova | | | | | 921,600 | - | 921,600 |
| LOL SURPRISE OMG HOS DOLLS | 588573-C3 - L.O.L. Surprise OMG HoS-Groovy Babe | | | | | 53,524 | - | 53,524 |
| LOL SURPRISE OMG HOS DOLLS | 588573-EUC - L.O.L. Surprise OMG HoS-Groovy Babe | | | | | 496,272 | 29,029 | 525,301 |
| LOL SURPRISE OMG HOS DOLLS | 588580-C3 - L.O.L. Surprise OMG HoS-Speedster | | | | | 1,724 | - | 1,724 |
| LOL SURPRISE OMG HOS DOLLS | 588580-C3W - L.O.L. Surprise OMG HoS-Speedster | | | | | 222,576 | 10,957 | 233,533 |
| LOL SURPRISE OMG HOS DOLLS | 588580-EUC - L.O.L. Surprise OMG HoS-Speedster | | | | | 462,185 | - | 462,185 |
| LOL SURPRISE OMG HOS DOLLS | 591566-C3 - L.O.L. Surprise OMG HoS Asst | | | | | 2,930 | - | 2,930 |
| LOL SURPRISE OMG HOS DOLLS | 591573-C3 - L.O.L. Surprise OMG HoS-Swag | | | | | 2,383 | 41,010 | 43,394 |
| LOL SURPRISE OMG HOS DOLLS | 591573-C3W - L.O.L. Surprise OMG HoS-Swag | | | | | 259,435 | 707,867 | 967,303 |
| LOL SURPRISE OMG HOS DOLLS | 591580-C3W - L.O.L. Surprise OMG HoS-Neonlicious | | | | | 98,851 | 844,379 | 943,230 |
| LOL SURPRISE OMG HOS DOLLS | 591597-C3 - L.O.L. Surprise OMG HoS-Lady Diva | | | | | 19,269 | 47,802 | 67,071 |
| LOL SURPRISE OMG HOS DOLLS | 591597-C3W - L.O.L. Surprise OMG HoS-Lady Diva | | | | | 242,826 | 912,397 | 1,155,223 |
| LOL SURPRISE OMG HOS DOLLS | 591603-C3 - L.O.L. Surprise OMG HoS-Royal Bee | | | | | 11,162 | 71,997 | 83,159 |
| LOL SURPRISE OMG HOS DOLLS | 591603-C3W - L.O.L. Surprise OMG HoS-Royal Bee | | | | | 258,556 | 814,873 | 1,073,429 |
| LOL SURPRISE OMG MOVIE | 577898-000 - L.O.L. Surprise OMG Movie Mgc-Gamma Babe | | | | | 4,143 | - | 4,143 |
| LOL SURPRISE OMG MOVIE | 577898-C3 - L.O.L. Surprise OMG Movie Mgc-Gamma Babe | | | | | - | - | - |
| LOL SURPRISE OMG MOVIE | 577898-EUC - L.O.L. Surprise OMG Movie Mgc-Gamma Babe | | | | | 8,436 | - | 8,436 |
| LOL SURPRISE OMG MOVIE | 577904-000 - L.O.L. Surprise OMG Movie Mgc-Ms. Direct | | | | | 104,603 | 9,112 | 113,715 |
| LOL SURPRISE OMG MOVIE | 577904-EUC - L.O.L. Surprise OMG Movie Mgc-Ms. Direct | | | | | 12,839 | - | 12,839 |
| LOL SURPRISE OMG MOVIE | 577911-000 - L.O.L. Surprise OMG Movie Mgc-Starlette | | | | | 2,478 | - | 2,478 |
| LOL SURPRISE OMG MOVIE | 577928-000 - L.O.L. Surprise OMG Movie Mgc-Spirit Qn | | | | | 3,153 | - | 3,153 |
| LOL SURPRISE OMG MOVIE | 577928-EUC - L.O.L. Surprise OMG Movie Mgc-Spirit Qn | | | | | 346 | - | 346 |
| LOL SURPRISE OMG MOVIE | 577928-EUCKL - L.O.L. Surprise OMG Movie Mgc-Spirit Qn | | | | | 115 | - | 115 |
| LOL SURPRISE OMG MOVIE MAGIC 2PK | 576501-000 - L.O.L. Surprise OMG Movie Magic 2pk | | | | | 35,091 | - | 35,091 |
| LOL SURPRISE OMG MOVIE MAGIC 2PK | 576501-EUC - L.O.L. Surprise OMG Movie Magic 2pk | | | | | 35,363 | - | 35,363 |
| LOL SURPRISE OMG MOVIE MAGIC STUDIOS | 576532-000 - L.O.L. Surprise OMG Movie Magic Studios | | | | | 5,848 | - | 5,848 |
| LOL SURPRISE OMG MOVIE MAGIC STUDIOS | 576532-EUC - L.O.L. Surprise OMG Movie Magic Studios | | | | | 408 | - | 408 |
| LOL SURPRISE OMG REMIX ROCK | 577539-C3 - L.O.L. Surprise OMG Remix Rock Asst | | | | | 884 | - | 884 |
| LOL SURPRISE OMG REMIX ROCK | 577539-EUC - L.O.L. Surprise OMG Remix Rock Asst | | | | | 1,292 | - | 1,292 |

**MGA Entertainment**

*Gross Shipment for All OMG Dolls + Related Items*
USA Only; in USD



| Item Pool | Item ID & Name | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 Apr YTD | Total |
|---|---|---|---|---|---|---|---|---|
| LOL SURPRISE OMG REMIX ROCK | 577577-C3 - L.O.L. Surprise OMG Remix Rock-Metal/Gtr | | | | | 3,415 | - | 3,415 |
| LOL SURPRISE OMG REMIX ROCK | 577584-C3 - L.O.L. Surprise OMG Remix Rock-BGurl/Drm | | | | | 28,652 | 180 | 28,832 |
| LOL SURPRISE OMG REMIX ROCK | 577591-C3 - L.O.L. Surprise OMG Remix Rock-Frcs/BGtr | | | | | 4,424 | - | 4,424 |
| LOL SURPRISE OMG REMIX ROCK | 577607-C3 - L.O.L. Surprise OMG Remix Rock-F Qn/Kytr | | | | | 9,126 | 60 | 9,186 |
| LOL SURPRISE OMG SPORTS | 577508-EUC - L.O.L. Surprise OMG Sports-Cheer | | | | | 87 | - | 87 |
| LOL SURPRISE OMG SPORTS | 577515-C3 - L.O.L. Surprise OMG Sports-Gymnastics | | | | | 4,322 | 924 | 5,246 |
| LOL SURPRISE OMG SPORTS | 579786-000 - L.O.L. Surprise OMG Sports Doll S2 Asst | | | | | 5,184 | - | 5,184 |
| LOL SURPRISE OMG SPORTS | 579793-000 - L.O.L. Surprise OMG Sports-Kicks Babe | | | | | 8,839 | - | 8,839 |
| LOL SURPRISE OMG SPORTS | 579793-EUC - L.O.L. Surprise OMG Sports-Kicks Babe | | | | | 271,374 | 380 | 271,754 |
| LOL SURPRISE OMG SPORTS | 579809-000 - L.O.L. Surprise OMG Sports-Skate Boss | | | | | 543 | - | 543 |
| LOL SURPRISE OMG SPORTS | 579809-EUC - L.O.L. Surprise OMG Sports-Skate Boss | | | | | 110,291 | - | 110,291 |
| LOL SURPRISE OMG SPORTS | 584223-000 - L.O.L. Surprise OMG Sports Doll Asst | | | | | 2,436 | - | 2,436 |
| LOL SURPRISE OMG SPORTS | 584230-000 - L.O.L. Surprise OMG Sports-Sprkl Star | | | | | 250,636 | 282 | 250,918 |
| LOL SURPRISE OMG SPORTS | 584230-EUC - L.O.L. Surprise OMG Sports-Sprkl Star | | | | | 311,914 | 550 | 312,464 |
| LOL SURPRISE OMG SPORTS | 584230-W - L.O.L. Surprise OMG Sports-Sprkl Star | | | | | 1,205,918 | 4,865 | 1,210,783 |
| LOL SURPRISE OMG SPORTS | 584247-000 - L.O.L. Surprise OMG Sports-Court Cutie | | | | | 178,715 | - | 178,715 |
| LOL SURPRISE OMG SPORTS | 584247-EUC - L.O.L. Surprise OMG Sports-Court Cutie | | | | | 2,290 | 350 | 2,640 |
| LOL SURPRISE OMG SPORTS | 584247-W - L.O.L. Surprise OMG Sports-Court Cutie | | | | | 214,960 | 41,000 | 255,960 |
| LOL SURPRISE OMG TRAVEL DOLLS | 576020-EUC - L.O.L. Surprise OMG Travel Doll Asst | | | | | 19,991 | - | 19,991 |
| LOL SURPRISE OMG TRAVEL DOLLS | 576570-EUC - L.O.L. Surprise OMG Travel Dl-Sunset | | | | | 133,249 | 37,794 | 171,043 |
| LOL SURPRISE OMG TRAVEL DOLLS | 576570-SM - L.O.L. Surprise OMG Travel Dl-Sunset | | | | | 145 | - | 145 |
| LOL SURPRISE OMG TRAVEL DOLLS | 576587-EUC - L.O.L. Surprise OMG Travel Dl-City Babe | | | | | 217,807 | 6,646 | 224,454 |
| LOL SURPRISE OMG TRAVEL DOLLS | 579168-000 - L.O.L. Surprise OMG Travel Dl-Fly Gurl | | | | | 124 | - | 124 |
| LOL SURPRISE OMG TRAVEL DOLLS | 579168-EUC - L.O.L. Surprise OMG Travel Dl-Fly Gurl | | | | | 13,777 | 5,468 | 19,244 |
| LOL SURPRISE OMG TRAVEL DOLLS | 579168-KL - L.O.L. Surprise OMG Travel Dl-Fly Gurl | | | | | 180 | - | 180 |
| LOL SURPRISE OMG TRAVEL PLANE | 576051-000 - L.O.L. Surprise OMG 4-in-1 Plane | | | | | 50,090 | - | 50,090 |
| LOL SURPRISE OPP OMG DOLL | 985433-EUC - L.O.L. Surprise OPP OMG-Coral Waves | | | | | 409 | 80 | 489 |
| LOL SURPRISE OPP OMG DOLL | 985457-EUC - L.O.L. Surprise OPP OMG-Coastal Q.T. | | | | | 911 | 79 | 990 |
| LOL SURPRISE OPP OMG DOLL | 985648-EUCAL - L.O.L. Surprise OPP OMG Doll Asst | | | | | 45 | - | 45 |
| LOL SURPRISE OPP OMG DOLL | 985655-EUC - L.O.L. Surprise OPP OMG-Royal Bee | | | | | 698 | - | 698 |
| LOL SURPRISE OPP OMG DOLL | 985662-EUC - L.O.L. Surprise OPP OMG-Swag | | | | | 709 | 45 | 754 |
| LOL SURPRISE OPP OMG DOLL | 985679-EUC - L.O.L. Surprise OPP OMG-Neonlicious | | | | | 731 | - | 731 |
| LOL SURPRISE OPP OMG DOLL | 985877-EUC - L.O.L. Surprise OPP OMG-Lady Diva | | | | | 731 | 56 | 788 |
| LOL SURPRISE OPP OMG DOLL | 987437-EUC - L.O.L. Surprise OPP OMG Doll Asst | | | | | 983,180 | 305,583 | 1,288,763 |
| LOL SURPRISE OPP OMG DOLL | 987437-EUCAL - L.O.L. Surprise OPP OMG Doll Asst | | | | | 281,164 | - | 281,164 |
| LOL SURPRISE OPP OMG DOLL | 987444-EUC - L.O.L. Surprise OPP OMG-Roller Chick | | | | | 18,540 | - | 18,540 |
| LOL SURPRISE OPP OMG DOLL | 987451-EUC - L.O.L. Surprise OPP OMG-Class Prez | | | | | 18,540 | - | 18,540 |
| LOL SURPRISE OPP OMG DOLL | 987468-EUC - L.O.L. Surprise OPP OMG-Da Boss | | | | | 18,540 | - | 18,540 |
| LOL SURPRISE OPP OMG DOLL | 987475-EUC - L.O.L. Surprise OPP OMG-Chillax | | | | | 18,540 | - | 18,540 |
| LOL SURPRISE QUEENS OMG DOLL | 579892-000 - L.O.L. Surprise OMG Queens-Runway Diva | | | | | - | - | - |
| LOL SURPRISE QUEENS OMG DOLL | 579892-EUC - L.O.L. Surprise OMG Queens-Runway Diva | | | | | 2,625 | - | 2,625 |
| LOL SURPRISE QUEENS OMG DOLL | 579908-000 - L.O.L. Surprise OMG Queens-Sways | | | | | - | - | - |
| LOL SURPRISE QUEENS OMG DOLL | 579908-EUC - L.O.L. Surprise OMG Queens-Sways | | | | | 217,688 | 60 | 217,748 |
| LOL SURPRISE QUEENS OMG DOLL | 579908-SM - L.O.L. Surprise OMG Queens-Sways | | | | | 49 | - | 49 |
| LOL SURPRISE QUEENS OMG DOLL | 579915-EUC - L.O.L. Surprise OMG Queens-Prism | | | | | 5,698 | 540 | 6,238 |
| LOL SURPRISE QUEENS OMG DOLL | 579922-000 - L.O.L. Surprise OMG Queens-Miss Divine | | | | | - | - | - |
| LOL SURPRISE QUEENS OMG DOLL | 579922-EUC - L.O.L. Surprise OMG Queens-Miss Divine | | | | | 28,960 | - | 28,960 |
| LOL SURPRISE HOS MALL | 580652-EUC - L.O.L. Surprise OMG Mall of Surprises | | | | | 588,602 | - | 588,602 |

**MGA Entertainment**

*Gross Shipment for All OMG Dolls + Related Items*
USA Only; in USD



| Item Pool | Item ID & Name | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 Apr YTD | Total |
|---|---|---|---|---|---|---|---|---|
| LOL SURPRISE HOS MALL | 580652-W1 - L.O.L. Surprise OMG Mall of Surprises | | | | | 125,288 | - | 125,288 |
| LOL SURPRISE OMG 707 DOLLS | 585237-000 - L.O.L. Surprise 707 OMG Fierce Asst | | | | | 4,392 | - | 4,392 |
| LOL SURPRISE OMG 707 DOLLS | 585244-000 - L.O.L. Surprise 707 OMG Fierce-Swag | | | | | 1,396 | - | 1,396 |
| LOL SURPRISE OMG 707 DOLLS | 585244-EUC - L.O.L. Surprise 707 OMG Fierce-Swag | | | | | 27,910 | 407 | 28,317 |
| LOL SURPRISE OMG 707 DOLLS | 585251-000 - L.O.L. Surprise 707 OMG Fierce-Royal Bee | | | | | 304 | - | 304 |
| LOL SURPRISE OMG 707 DOLLS | 585251-EUC - L.O.L. Surprise 707 OMG Fierce-Royal Bee | | | | | 103,803 | 121 | 103,924 |
| LOL SURPRISE OMG 707 DOLLS | 585268-000 - L.O.L. Surprise 707 OMG Fierce-Neonlics | | | | | 1,639 | - | 1,639 |
| LOL SURPRISE OMG 707 DOLLS | 585268-EUC - L.O.L. Surprise 707 OMG Fierce-Neonlics | | | | | 354,268 | 444 | 354,712 |
| LOL SURPRISE OMG 707 DOLLS | 585275-EUC - L.O.L. Surprise 707 OMG Fierce-Lady Diva | | | | | 209,793 | - | 209,793 |
| LOL SURPRISE OMG PREMIUM COLLECTOR | 586685-OC - L.O.L. Surprise OMG Fierce '22-Cleopatra | | | | | 59,258 | 200 | 59,458 |
| LOL SURPRISE OMG SUNSHINE MAKEOVER | 589419-C3 - L.O.L. Surprise OMG Sunshine Mk Fsh Asst | | | | | 148,022 | - | 148,022 |
| LOL SURPRISE OMG SUNSHINE MAKEOVER | 589419-C3KL - L.O.L. Surprise OMG Sunshine Mk Fsh Asst | | | | | 66,626 | - | 66,626 |
| LOL SURPRISE OMG SUNSHINE MAKEOVER | 589419-C3W - L.O.L. Surprise OMG Sunshine Mk Fsh Asst | | | | | 1,263 | - | 1,263 |
| LOL SURPRISE OMG SUNSHINE MAKEOVER | 589419-EUC - L.O.L. Surprise OMG Sunshine Mk Fsh Asst | | | | | 32,416 | - | 32,416 |
| LOL SURPRISE OMG SUNSHINE MAKEOVER | 589426-C3 - L.O.L. Surprise OMG Sunshine Mk-Blgum DJ | | | | | 977,201 | 66 | 977,268 |
| LOL SURPRISE OMG SUNSHINE MAKEOVER | 589426-C3W - L.O.L. Surprise OMG Sunshine Mk-Blgum DJ | | | | | 1,020,644 | 133 | 1,020,777 |
| LOL SURPRISE OMG SUNSHINE MAKEOVER | 589426-EUC - L.O.L. Surprise OMG Sunshine Mk-Blgum DJ | | | | | 1,554,011 | 11,452 | 1,565,463 |
| LOL SURPRISE OMG SUNSHINE MAKEOVER | 589433-C3 - L.O.L. Surprise OMG Sunshine Mk-Sunrise | | | | | 363,386 | 4,491 | 367,877 |
| LOL SURPRISE OMG SUNSHINE MAKEOVER | 589433-C3W - L.O.L. Surprise OMG Sunshine Mk-Sunrise | | | | | 997,854 | - | 997,854 |
| LOL SURPRISE OMG SUNSHINE MAKEOVER | 589433-EUC - L.O.L. Surprise OMG Sunshine Mk-Sunrise | | | | | 1,058,834 | - | 1,058,834 |
| LOL SURPRISE OMG SUNSHINE MAKEOVER | 589440-C3 - L.O.L. Surprise OMG Sunshine Mk-Switches | | | | | 428,278 | 37,250 | 465,527 |
| LOL SURPRISE OMG SUNSHINE MAKEOVER | 589440-C3W - L.O.L. Surprise OMG Sunshine Mk-Switches | | | | | 713,507 | 16,553 | 730,060 |
| LOL SURPRISE OMG SUNSHINE MAKEOVER | 589440-EUC - L.O.L. Surprise OMG Sunshine Mk-Switches | | | | | 473,183 | 161,425 | 634,608 |
| LOL SURPRISE OMG WINTER FASHION DOLLS | 584308-000 - L.O.L. Surprise OMG Fshn Shw Style Asst | | | | | 12,655 | - | 12,655 |
| LOL SURPRISE OMG WINTER FASHION DOLLS | 584315-000 - L.O.L. Surprise OMG Fshn Shw-Missy Frost | | | | | 109,062 | - | 109,062 |
| LOL SURPRISE OMG WINTER FASHION DOLLS | 584315-EUC-0 - L.O.L. Surprise OMG Fshn Shw-Missy Frost | | | | | 243,347 | - | 243,347 |
| LOL SURPRISE OMG WINTER FASHION DOLLS | 584315-EUCW-0 - L.O.L. Surprise OMG Fshn Shw-Missy Frost | | | | | 72,119 | - | 72,119 |
| LOL SURPRISE OMG WINTER FASHION DOLLS | 584315-W-0 - L.O.L. Surprise OMG Fshn Shw-Missy Frost | | | | | 200,335 | - | 200,335 |
| LOL SURPRISE OMG WINTER FASHION DOLLS | 584322-000 - L.O.L. Surprise OMG Fshn Shw-La Rose | | | | | 104,100 | - | 104,100 |
| LOL SURPRISE OMG WINTER FASHION DOLLS | 584322-EUC - L.O.L. Surprise OMG Fshn Shw-La Rose | | | | | 289,529 | 1,645 | 291,173 |
| LOL SURPRISE OMG WINTER FASHION DOLLS | 584322-W - L.O.L. Surprise OMG Fshn Shw-La Rose | | | | | 272,548 | - | 272,548 |
| LOL SURPRISE OMG WINTER HAIR DOLLS | 584285-000 - L.O.L. Surprise OMG Fshn Shw-Lady Braids | | | | | 1,705 | - | 1,705 |
| LOL SURPRISE OMG WINTER HAIR DOLLS | 584285-EUC - L.O.L. Surprise OMG Fshn Shw-Lady Braids | | | | | 230 | - | 230 |
| LOL SURPRISE OMG WINTER HAIR DOLLS | 584285-EUC-0 - L.O.L. Surprise OMG Fshn Shw-Lady Braids | | | | | 151,039 | 344 | 151,383 |
| LOL SURPRISE OMG WINTER HAIR DOLLS | 584285-EUCW - L.O.L. Surprise OMG Fshn Shw-Lady Braids | | | | | 63,234 | - | 63,234 |
| LOL SURPRISE OMG WINTER HAIR DOLLS | 584285-W-0 - L.O.L. Surprise OMG Fshn Shw-Lady Braids | | | | | 124,058 | - | 124,058 |
| LOL SURPRISE OMG WINTER HAIR DOLLS | 584292-000 - L.O.L. Surprise OMG Fshn Shw-Twist Queen | | | | | 2,612 | - | 2,612 |
| LOL SURPRISE OMG WINTER HAIR DOLLS | 584292-EUC-0 - L.O.L. Surprise OMG Fshn Shw-Twist Queen | | | | | 488,236 | 525 | 488,760 |
| LOL SURPRISE OMG WINTER HAIR DOLLS | 584292-W-0 - L.O.L. Surprise OMG Fshn Shw-Twist Queen | | | | | 187,386 | - | 187,386 |
| LOL SURPRISE OMG WINTER HAIR DOLLS | 586784-000 - L.O.L. Surprise OMG Fshn Shw Hair Asst | | | | | - | - | - |
| LOL SURPRISE OMG WINTER HAIR DOLLS | 586784-EUC-0 - L.O.L. Surprise OMG Fshn Shw Hair Asst | | | | | 1,473 | - | 1,473 |
| LOL SURPRISE SUNSHINE MAKEOVER BIG SU | 589464-C3 - L.O.L. Surprise OMG Sunshine Mk Bg Surp | | | | | 718,396 | 200 | 718,596 |
| LOL SURPRISE SUNSHINE MAKEOVER BIG SU | 589464-C3W - L.O.L. Surprise OMG Sunshine Mk Bg Surp | | | | | 12,584 | 393 | 12,977 |
| LOL SURPRISE SUNSHINE MAKEOVER BIG SU | 589464-EUC - L.O.L. Surprise OMG Sunshine Mk Bg Surp | | | | | 859,464 | - | 859,464 |
| LOL SURPRISE MID OPP OMG DOLLS | 987673-EUC - L.O.L. Surprise MID OPP OMG Doll MX Asst | | | | | 68,256 | - | 68,256 |
| LOL SURPRISE MID OPP OMG DOLLS | 987680-EUC - L.O.L. Surprise MID OPP OMG-City Babe | | | | | 22,800 | - | 22,800 |
| LOL SURPRISE MID OPP OMG DOLLS | 987697-EUC - L.O.L. Surprise MID OPP OMG-Fly Gurl | | | | | 22,800 | - | 22,800 |
| LOL SURPRISE MID OPP OMG DOLLS | 987703-EUC - L.O.L. Surprise MID OPP OMG-Snowlicious | | | | | 32,400 | - | 32,400 |

**MGA Entertainment**

*Gross Shipment for All OMG Dolls + Related Items*

USA Only; in USD



| Item Pool | Item ID & Name | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 Apr YTD | Total |
|---|---|---|---|---|---|---|---|---|
| LOL SURPRISE MID OPP OMG DOLLS | 987710-EUC - L.O.L. Surprise MID OPP OMG-Miss Royale | | | | | 32,400 | - | 32,400 |
| LOL SURPRISE OMG 3 DABOSS | 423454-INT - L.O.L. Suprise OMG S3 DaBoss Class Pres | | | | | 67 | - | 67 |
| LOL SURPRISE OMG I AM | 591559-C3 - L.O.L. Surprise OMG I AM-Rescue Vet Set | | | | | 844,232 | 350 | 844,582 |
| LOL SURPRISE OMG I AM | 591559-C3W - L.O.L. Surprise OMG I AM-Rescue Vet Set | | | | | 167,874 | 111,848 | 279,722 |
| LOL SURPRISE OMG REMIX ROYAL BEE FAMIL | 425991-000 - L.O.L. Surprise OMG Royal Bee Family Pk | | | | | 522,600 | - | 522,600 |
| LOL SURPRISE OMG SPICE FAMILY PACK | 425984-000 - L.O.L. Surprise OMG Spice Family Pk | | | | | 1,286,400 | - | 1,286,400 |
| LOL SURPRISE OMG SWEET NAILS | 503774-EUC - L.O.L. Surprise OMG Sweet Nails Asst | | | | | 1,193 | 3,479 | 4,671 |
| LOL SURPRISE OMG SWEET NAILS | 503781-000 - L.O.L. Surprise OMG Sweet Nails-C Sprkls | | | | | 648,726 | 589,785 | 1,238,510 |
| LOL SURPRISE OMG SWEET NAILS | 503842-000 - L.O.L. Surprise OMG Sweet Nails-Pinky P | | | | | 587,748 | 463,813 | 1,051,561 |
| LOL SURPRISE OMG SWEET NAILS | 503859-000 - L.O.L. Surprise OMG Sweet Nails-Kitty K | | | | | 581,724 | 595,882 | 1,177,607 |
| LOL SURPRISE OMG WINTER DISCO | 561781-X1E7C-V - L.O.L. Surprise OMG Winter Disco Asst | | | | | 119 | - | 119 |
| LOL SURPRISE OMG WINTER DISCO | 561804-000 - L.O.L. Surprise OMG Winter Disco-Cs Nova | | | | | 298 | - | 298 |
| LOL SURPRISE OMG WINTER DISCO | 561804-E7C - L.O.L. Surprise OMG Winter Disco-Cs Nova | | | | | 119 | - | 119 |
| LOL SURPRISE OMG WINTER DISCO 2PK | 426165-W - L.O.L. Surprise Winter Disco OMG-Dl/24K | | | | | 149 | - | 149 |
| LOL SURPRISE OMG GLAMPER | 562511-E7C - L.O.L. Surprise 2-in-1 Glamper Asst | | | | | - | 1,360 | 1,360 |
| LOL SURPRISE OMG | 510383-C3 - L.O.L. Surprise OMG Core-Ace | | | | | - | 19,740 | 19,740 |
| LOL SURPRISE OMG | 510390-C3 - L.O.L. Surprise OMG Core-Pearl | | | | | - | 15,792 | 15,792 |
| LOL SURPRISE OMG | 591498-XX1C3 - L.O.L. Surprise OMG Core Asst | | | | | - | 4,747 | 4,747 |
| LOL SURPRISE OMG | 591542-EUC - L.O.L. Surprise OMG Core-Jams | | | | | - | 66,440 | 66,440 |
| LOL SURPRISE OMG LIGHTS | 565147-V - L.O.L. Surprise OMG Lights Series Asst | | | | | - | 25 | 25 |
| LOL SURPRISE OMG HOS DOLLS | 591580-C3 - L.O.L. Surprise OMG HoS-Neonlicious | | | | | - | - | - |
| LOL SURPRISE OPP OMG DOLL | 985440-EUC - L.O.L. Surprise OPP OMG-Paradise VIP | | | | | - | 855 | 855 |
| LOL SURPRISE WINTER EXTREME SURPRISE | 584339-000 - L.O.L. Surprise OMG Fshn Shw Mega Runway | | | | | - | - | - |
| LOL SURPRISE OMG SWEET NAILS | 503774-000 - L.O.L. Surprise OMG Sweet Nails Asst | | | | | - | 47,897 | 47,897 |
| LOL SURPRISE OMG SWEET NAILS | 503842-EUC - L.O.L. Surprise OMG Sweet Nails-Pinky P | | | | | - | 2,819 | 2,819 |
| LOL SURPRISE OMG SWEET NAILS | 503859-EUC - L.O.L. Surprise OMG Sweet Nails-Kitty K | | | | | - | 2,649 | 2,649 |
| LOL SURPRISE OMG GLAMPER | 502500-C3 - L.O.L. Surprise Glam N' Go Camper | | | | | | 47 | 47 |
| LOL SURPRISE OMG GLAMPER | 502500-EUC - L.O.L. Surprise Glam N' Go Camper | | | | | | 40,031 | 40,031 |
| LOL SURPRISE OMG I AM | 584001-000 - L.O.L. Surprise To-Go Diner | | | | | | 9,441 | 9,441 |