# EXHIBIT 2

# CampbellwithCounters

## Designation List Report

**Campbell, Moniece**                                    **2022-11-05**

| | |
|---|---|
| Our Designations | 00:21:09 |
| Their Designations | 00:04:38 |
| **TOTAL RUN TIME** | **00:25:48** |



**ID: CampbellwithCounters**

CampbellwithCounters - CampbellwithCounters

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 13:07 - 13:12 | **Campbell, Moniece 2022-11-05** | 00:00:13 | **CampbellwithCounters.26** |

13:07 When were you a child you received Bratz
13:08 dolls as gifts?
13:09 A. Yes.
13:10 Q. Okay. Do you know if it was just one Bratz
13:11 doll or more than one Bratz doll?
13:12 A. More than one. I had a lot.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 16:22 - 17:16 | **Campbell, Moniece 2022-11-05** | 00:01:00 | **CampbellwithCounters.1** |

16:22 Do you know how many LOL Surprise OMG dolls
16:23 you have purchased?
16:24 A. Well, I would say more than twenty.
16:25 Q. Okay. And what -- by the way, I'm going to
17:01 apologize in advance, some of my questions are going
17:02 to seem very obvious, but it's because I just want to
17:03 know how is it that you can -- it's just foundation.
17:04 So you said that you definitely purchased
17:05 more than twenty, I just want to know how do you know
17:06 that.
17:07 So it sounds like an obvious question, but
17:08 how do you know that?
17:09 A. I understand.
17:10 I definitely have nieces, younger cousins
17:11 and younger nieces, and even neighbors. I purchased
17:12 the dolls because when they came out, they were very
17:13 popular.
17:14 I just remember like birthdays, you can't
17:15 just buy one, you got to buy them all. So definitely
17:16 more than twenty, I remember that.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 17:22 - 18:07 | **Campbell, Moniece 2022-11-05** | 00:00:32 | **CampbellwithCounters.27** |

17:22 Q. Okay. Do you think you've purchased more
17:23 than 40 LOL Surprise OMG dolls?
17:24 A. Yes.
17:25 Q. Okay.
18:01 A. The dolls are very popular. So yes,
18:02 over -- over 60, I would say, because they are very
18:03 popular. And like I said, you can't just buy -- the
18:04 way they are advertised, I feel like you can't just
18:05 buy one, so definitely over 60.
18:06 Q. Is that -- it's over 60?
18:07 A. Yes.

**CampbellwithCounters - CampbellwithCounters**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 18:12 - 18:13 | **Campbell, Moniece 2022-11-05** | 00:00:07 | **CampbellwithCounters.28** |
| | 18:12  Q.  So somewhere between 60 and a hundred? | | |
| | 18:13  A.  Yes. | | |
| 19:01 - 19:19 | **Campbell, Moniece 2022-11-05** | 00:00:48 | **CampbellwithCounters.2** |
| | 19:01  Q.  Okay.  Let's talk about the different | | |
| | 19:02      people that you purchased the dolls for. | | |
| | 19:03  A.  Okay. | | |
| | 19:04  Q.  You mentioned your sister. | | |
| | 19:05      Is that somebody that you purchased dolls | | |
| | 19:06      for? | | |
| | 19:07  A.  My sister's daughters, yes. | | |
| | 19:08  Q.  Okay. | | |
| | 19:09  A.  Which would be my nieces, so yes. | | |
| | 19:10  Q.  Okay.  So have you purchased them for | | |
| | 19:11      yourself? | | |
| | 19:12  A.  No. | | |
| | 19:13  Q.  So am I correct that you don't have any LOL | | |
| | 19:14      Surprise OMG dolls in your possession? | | |
| | 19:15  A.  Correct. | | |
| | 19:16  Q.  Okay.  So you purchased -- the dolls that | | |
| | 19:17      -- the LOL Surprise OMG dolls that you purchased were | | |
| | 19:18      for your nieces? | | |
| | 19:19  A.  Nieces, cousins and neighbors. | | |
| 19:24 - 19:25 | **Campbell, Moniece 2022-11-05** | 00:00:09 | **CampbellwithCounters.3** |
| | 19:24  Q.  Your nieces, how many nieces do you have? | | |
| | 19:25  A.  Six. | | |
| 21:02 - 21:06 | **Campbell, Moniece 2022-11-05** | 00:00:20 | **CampbellwithCounters.4** |
| | 21:02  Q.  Okay.  Did you buy OMG dolls for all six of | | |
| | 21:03      your nieces or only some of them? | | |
| | 21:04  A.  All six. | | |
| | 21:05  Q.  Okay.  And what are their age ranges? | | |
| | 21:06  A.  Ten -- no, 12 -- well now 12 to three. | | |
| 22:15 - 22:24 | **Campbell, Moniece 2022-11-05** | 00:00:22 | **CampbellwithCounters.5** |
| | 22:15  Q.  Have you purchased OMG dolls for anyone | | |
| | 22:16      else in your family? | | |
| | 22:17  A.  Yes, my younger cousins. | | |
| | 22:18  Q.  Okay.  And how many cousins have you | | |
| | 22:19      purchased OMG dolls for? | | |
| | 22:20  A.  Just two. | | |

**CampbellwithCounters - CampbellwithCounters**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 22:21  Q.  And are they both girls? | | |
| | 22:22  A.  Yes. | | |
| | 22:23  Q.  And how are you -- how old are they? | | |
| | 22:24  A.  Nine and six. | | |
| 23:09 - 23:13 | **Campbell, Moniece 2022-11-05** | 00:00:15 | **CampbellwithCounters.6** |
| | 23:09  Q.  Okay.  So you purchased LOL Surprise OMG | | |
| | 23:10       dolls for your neighbors -- neighbor's children? | | |
| | 23:11  A.  Neighbor's children, yes. | | |
| | 23:12  Q.  And how many children are we talking? | | |
| | 23:13  A.  She has two children. | | |
| 23:19 - 23:24 | **Campbell, Moniece 2022-11-05** | 00:00:19 | **CampbellwithCounters.7** |
| | 23:19  Q.  And how old are the two children? | | |
| | 23:20  A.  One is eight and I believe the other one -- | | |
| | 23:21       she's probably -- she's probably 13 now. | | |
| | 23:22       Yeah, she's 13. | | |
| | 23:23  Q.  And they're both girls? | | |
| | 23:24  A.  Yes. | | |
| 23:25 - 24:03 | **Campbell, Moniece 2022-11-05** | 00:00:14 | **CampbellwithCounters.29** |
| | 23:25  Q.  Okay.  So the neighbor's who you bought LOL | | |
| | 24:01       Surprise OMG dolls for are currently eight-years-old | | |
| | 24:02       and 13-years-old? | | |
| | 24:03  A.  Correct. | | |
| 24:15 - 26:13 | **Campbell, Moniece 2022-11-05** | 00:02:27 | **CampbellwithCounters.8** |
| | 24:15  Q.  Do you remember when the first time you | | |
| | 24:16       bought an OMG doll was? | | |
| | 24:17  A.  In 2019. | | |
| | 24:18  Q.  Okay.  And how do you remember that? | | |
| | 24:19  A.  I remember that because I went into | | |
| | 24:20       Wal-Mart and they had a big display and I | | |
| | 24:21       automatically thought these were associated with, you | | |
| | 24:22       know, the group OMG Girlz, and I haven't heard their | | |
| | 24:23       music in a long time and I'm like, okay they have | | |
| | 24:24       these dolls now and I'm going to buy them because I | | |
| | 24:25       support them. | | |
| | 25:01       So that's how I remember in 2019. | | |
| | 25:02  Q.  How do you remember that it was 2019 is, I | | |
| | 25:03       guess, what my question was? | | |
| | 25:04  A.  Oh, I remember it was 2019 because where I | | |
| | 25:05       was working at the time was close to a Wal-Mart, so | | |

CampbellwithCounters - CampbellwithCounters

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

25:06 that's how I remember that and -- yeah.

25:07 Also, being that I hadn't heard their music

25:08 in a while, it was 2019 and I'm like, okay, maybe

25:09 their music was out in 2015 or 2016. So I'm like,

25:10 "Okay it's been three or four years that their music

25:11 hasn't been out." So that's how I remember it was

25:12 2019 as well.

25:13 Q. Okay. I guess my question is how do you

25:14 know it wasn't 2020 or 2021?

25:15 A. Because of where I was working at the time.

25:16 Q. Okay. And the place that you were working,

25:17 you only worked there in 2019?

25:18 A. I worked there from 2016 to 2019. It was

25:19 just close to Wal-Mart.

25:20 Q. And so you described a time when you walked

25:21 into a Wal-Mart, because it was close to where you

25:22 were working at the time, and then you saw the LOL

25:23 Surprise OMG dolls?

25:24 A. Yes.

25:25 Q. My question is: Did you purchase any on

26:01 that first occasion that you saw them?

26:02 A. Yes.

26:03 Q. Okay. And you don't remember which dolls

26:04 you purchased that day?

26:05 A. Like specifically, I don't remember. Some

26:06 of them had blue hair. Some of them had a guitar.

26:07 All I just remember, specifically, is that

26:08 they were OMG dolls, like OMG LOL Surprise dolls. So

26:09 that's all I remember.

26:10 I mean, other than me saying about the

26:11 colors of the hair.

26:12 I specifically purchased them because they

26:13 were OMG. The OMG is really what sealed the deal.

| 27:08 - 27:13 | **Campbell, Moniece 2022-11-05** | 00:00:12 | **CampbellwithCounters.9** |

27:08 So, at the time of the first Wal-Mart

27:09 purchase, you bought eight different LOL -- I'm

27:10 sorry, eight LOL Surprise OMG products.

27:11 A. Yeah.

27:12 Q. Correct?

27:13 A. Yeah.

CampbellwithCounters - CampbellwithCounters

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 29:04 - 29:08 | **Campbell, Moniece 2022-11-05** | 00:00:12 | **CampbellwithCounters.30** |

So I'm trying to understand if you remember
whether they were all single doll packages.
A.  I remember them being single doll packages.
All of them.
I don't remember any multiples.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 34:22 - 35:10 | **Campbell, Moniece 2022-11-05** | 00:00:56 | **CampbellwithCounters.10** |

So are you -- is it your testimony that you
stopped purchasing OMG dolls when the company started
making fashion dolls that did not say OMG?
I'm confused.
A.  Okay.  So, to my recollection the LOL
Surprise, like I don't know brand, you know, they
make other dolls that aren't just OMG.  They probably
are just LOL Surprise dolls, not OMG LOL Surprise.
So once I started seeing the LOL Surprise
dolls, I stopped purchasing them because I'm like,
okay, this is not an OMG Girlz brand.
This is a brand from MGA and it's, you
know, they're just making dolls.  This is nothing to
do with "T.I." and "Tiny's" group OMG Girlz, so yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 38:16 - 38:22 | **Campbell, Moniece 2022-11-05** | 00:00:29 | **CampbellwithCounters.11** |

Q.  Is it your testimony that before you
purchased your first OMG doll you had never seen an
LOL Surprise ball?
A.  Before I purchased an OMG doll, I had never
seen an LOL Surprise ball, correct.  I had never seen
one of those.  I was specifically purchasing OMG,
so...

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 49:12 - 49:23 | **Campbell, Moniece 2022-11-05** | 00:00:22 | **CampbellwithCounters.12** |

Q.  Let me do it this way, I'm going to -- I'm
going to use the description that you gave me.
Which, Ms. Campbell, I think you said you
were in a Wal-Mart and you saw a doll that had a
curly mohawk.
A.  Yeah.
Q.  Did I get that --
A.  She had a guitar.
Q.  A curly mohawk and a guitar?
A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 49:22   Q.   And you bought two of those? | | |
| | 49:23   A.   Correct. | | |
| 50:04 - 50:06 | **Campbell, Moniece 2022-11-05** | 00:00:08 | **CampbellwithCounters.13** |
| | 50:04   Q.   Other than that specific doll, of which you | | |
| | 50:05         bought two, do you remember any other LOL Surprise | | |
| | 50:06         OMG doll that you purchased? | | |
| 50:13 - 50:23 | **Campbell, Moniece 2022-11-05** | 00:00:44 | **CampbellwithCounters.14** |
| | 50:13         THE WITNESS: I do remember a doll with | | |
| | 50:14         like blue and pink hair, like cotton-candy-color | | |
| | 50:15         hair.  I remember one doll was like an outfit, like a | | |
| | 50:16         pantsuit.  I don't know if it was like a pantsuit.  I | | |
| | 50:17         know the pants were white and it had two stripes at | | |
| | 50:18         the bottom. | | |
| | 50:19         And one doll was, like, maybe two | | |
| | 50:20         braided -- two buns and two braids coming down.  She | | |
| | 50:21         had -- it was blue, that's pretty much all I can | | |
| | 50:22         remember, specifically, like that's about it.  That's | | |
| | 50:23         my answer. | | |
| 52:20 - 53:19 | **Campbell, Moniece 2022-11-05** | 00:01:50 | **CampbellwithCounters.15** |
| | 52:20   Q.   Okay.  Then tell me when did you -- when | | |
| | 52:21         did you learn about the OMG Girlz? | | |
| | 52:22   A.   OMG Girlz, I don't remember specifically | | |
| | 52:23         the year because it's been a while. | | |
| | 52:24         But "T.I." and "Tiny" -- no, "Tiny" and her | | |
| | 52:25         friend "Toya" had a show on BET and I learned about | | |
| | 53:01         the group then, because they would have -- you know, | | |
| | 53:02         it was a show about their life, so that's -- you | | |
| | 53:03         know, the camera crew would follow them around and it | | |
| | 53:04         would just show their life, so I remember "Tiny" was | | |
| | 53:05         putting together a group. | | |
| | 53:06         And then she had a show with her and her | | |
| | 53:07         husband, "T.I." and "Tiny" and that also highlighted | | |
| | 53:08         the group as well. | | |
| | 53:09   Q.   Fair to say that you learned about the | | |
| | 53:10         OMG -- the group, the OMG Girlz through your watching | | |
| | 53:11         of the "Toya" -- the "Tiny & Toya" show and the "T.I. | | |
| | 53:12         & Tiny" show? | | |
| | 53:13   A.   Yes. | | |
| | 53:14   Q.   And have you ever been to an OMG Girlz | | |
| | 53:15         concert? | | |

**CampbellwithCounters - CampbellwithCounters**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 53:16  A.  No, I probably wanted to but -- yeah.  No. | | |
| | 53:17  Q.  What about OMG Girlz' music, have you | | |
| | 53:18     purchased any of their music? | | |
| | 53:19  A.  Yes, of course, I purchased their music. | | |
| 54:13 - 54:16 | **Campbell, Moniece 2022-11-05** | 00:00:28 | **CampbellwithCounters.32** |
| | 54:13  Q.  Do you have any receipts for your | | |
| | 54:14     purchase -- for your purchases of the OMG -- of the | | |
| | 54:15     LOL Surprise OMG dolls? | | |
| | 54:16  A.  No. | | |
| 54:17 - 56:20 | **Campbell, Moniece 2022-11-05** | 00:03:02 | **CampbellwithCounters.16** |
| | 54:17  Q.  You mentioned that you learned about the | | |
| | 54:18     OMG Girlz through your viewing of the "Tiny & Toya" | | |
| | 54:19     show and "The Family Hustle" show? | | |
| | 54:20  A.  Correct. | | |
| | 54:21  Q.  Do you remember -- were you watching those | | |
| | 54:22     shows at the time that they were airing?  I think you | | |
| | 54:23     mentioned that "Tiny & Toya" aired on BET; right? | | |
| | 54:24  A.  Yes. | | |
| | 54:25  Q.  Okay.  Do you remember if you were, like, | | |
| | 55:01     tuning in weekly to watch the show or was this like a | | |
| | 55:02     much later streaming? | | |
| | 55:03  A.  I was tuning in weekly.  I believe "Tiny & | | |
| | 55:04     Toya" was on BET.  And "The Grand Hustle" show was an | | |
| | 55:05     VH1. | | |
| | 55:06     So, yeah, I remember. | | |
| | 55:07  Q.  Okay.  So fair to say that you were, like, | | |
| | 55:08     consuming the show as it was being released weekly? | | |
| | 55:09  A.  Correct. | | |
| | 55:10  Q.  I think the "T.I. & Tiny," "The Family | | |
| | 55:11     Hustle" has several seasons, I want to say six. | | |
| | 55:12     Do you know if you watched all six of | | |
| | 55:13     those? | | |
| | 55:14  A.  Absolutely, yes. | | |
| | 55:15  Q.  So fair to say you watched every episode as | | |
| | 55:16     it was released? | | |
| | 55:17  A.  Yes.  All up until it was over, yes. | | |
| | 55:18  Q.  All up until what, I'm sorry? | | |
| | 55:19  A.  All up until, like, you know, I guess the | | |
| | 55:20     show was canceled or whatever. | | |
| | 55:21     The same thing with "Tiny & Toya."  I felt | | |

CampbellwithCounters - CampbellwithCounters

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

like "Tiny & Toya" was as a spinoff.  I mean, sorry,
"The Grand Hustle" was a spinoff of "Tiny & Toya."  I
don't know, but I watched everything up to the end.
Q.  And other than seeing the OMG Girlz on the
two television shows that you mentioned, did you
experience the OMG Girlz in any other way outside of
the TV shows?
A.  No, like I -- I've never been to a concert
like you asked before.  I just -- I guess my mom
couldn't afford that, so no.
But as far as streaming music and stuff and
buying it and watching YouTube videos was the closest
I got.  And I believe, liken when they went on tour,
they had some YouTube videos and I watched that.
Q.  Okay.
A.  So if that counts, then yes.
Q.  Did you follow the OMG Girlz on any social
media?
A.  Yes, I believe around the time it was like
Facebook and YouTube, Instagram.  I believe so, too,
but it just wasn't very popular at times.
Q.  When was last one that you said wasn't very
popular?
A.  Instagram.

| 67:01 - 68:07 | **Campbell, Moniece 2022-11-05** | 00:01:47 | **CampbellwithCounters.17** |

Q.  You testified earlier that when you
purchased the LOL Surprise OMG dolls, you did so
because you thought that the dolls were of the band
OMG Girlz.
Do you remember that?
A.  Yes.
Q.  And what -- my question is:  What made you
think that?
A.  Well, first things first.  They're -- their
style.  I think that's what drawed my attention.  The
style.  You know, their clothing and their
hairstyles.
Like I stated earlier, one of the members
used to wear blue hair and I believe -- like Zonnique
used to wear pink hair.  The style of the hair.

**CampbellwithCounters - CampbellwithCounters**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 67:16  The fact that OMG LOL Surprise dolls were | | |
| | 67:17  like a musical group, I guess, like some of them had | | |
| | 67:18  a guitar and pretty much just their likeness. | | |
| | 67:19  Q. Did you think that the dolls actually | | |
| | 67:20  looked like the OMG Girlz members? | | |
| | 67:21  A. Like, I mean, yeah, because the hair, the | | |
| | 67:22  make-up, everything.  Yes. | | |
| | 67:23  I mean obviously not the Caucasian dolls, | | |
| | 67:24  because I know they have Caucasian dolls. | | |
| | 67:25  But the ones that aren't Caucasian, yes. | | |
| | 68:01  Q. And a more specific question I had, which | | |
| | 68:02  is:  Do you think that the OMG dolls physically look | | |
| | 68:03  like the individual members of the OMG Girlz? | | |
| | 68:04  A. Yes, I think so. | | |
| | 68:05  Q. And you know that there are three members | | |
| | 68:06  of the OMG Girlz; correct? | | |
| | 68:07  A. Yes. | | |
| 73:05 - 73:25 | **Campbell, Moniece 2022-11-05** | 00:01:28 | **CampbellwithCounters.18** |
| | 73:05  So, my question was there anything else | | |
| | 73:06  other than hairstyle and clothing?  I want to make | | |
| | 73:07  sure I have the full list of why you made that -- you | | |
| | 73:08  had that thought or belief. | | |
| | 73:09  A. Okay.  Hairstyle clothing, makeup and the | | |
| | 73:10  OMG name. | | |
| | 73:11  Q. Okay.  And when you say, "and the OMG | | |
| | 73:12  name," what are you referring to? | | |
| | 73:13  A. The OMG Girlz are a band, I'm referring to | | |
| | 73:14  their name and the OMG LOL Surprise, so I feel like I | | |
| | 73:15  thought that had something to do with the OMG Girlz | | |
| | 73:16  band. | | |
| | 73:17  Q. Okay.  And why did you think that? | | |
| | 73:18  A. Because of the name OMG and the likeness of | | |
| | 73:19  the dolls -- of the girls that were instilled in the | | |
| | 73:20  dolls, I guess, like created the dolls -- the dolls | | |
| | 73:21  were created, I thought originally, to look like the | | |
| | 73:22  girls.  Because I thought the OMG brand, Pretty | | |
| | 73:23  Hustle had something to do with it. | | |
| | 73:24  Does that make sense?  Okay. | | |
| | 73:25  Q. What are the -- okay. | | |
| 74:13 - 74:22 | **Campbell, Moniece 2022-11-05** | 00:00:20 | **CampbellwithCo** |

CampbellwithCounters - CampbellwithCounters

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

Q. But it doesn't say OMG Girlz; is that
   right?
A. Correct.
Q. Okay.
A. It says, "OMG LOL Surprise," like dolls.
   So girls, dolls. They are girls. Dolls who are
   girls.
Q. And the OMG Girlz go by "OMG Girlz" with a
   "Z"?
A. Correct.

**unters.34**

| 75:22 - 76:05 | **Campbell, Moniece 2022-11-05** | 00:00:41 | **CampbellwithCounters.35** |

Q. "OMG" is pretty commonly used?
A. Yes.
Q. Including in texts?
A. Yes, in everyday texts in every aspect.
Q. Including on social media?
A. Yes.
Q. And not just by you, but by a lot of other
   people?
A. Everyone in the world.

| 76:06 - 76:22 | **Campbell, Moniece 2022-11-05** | 00:01:11 | **CampbellwithCounters.19** |

Q. You said also hairstyles that the OMG dolls
   hairstyles made you think that you were buying dolls
   of the OMG Girlz.
   What was it about the hairstyles?
A. Well, like I stated in the beginning kind
   of like Barbie's are -- basically just have straight
   hair or curly hair. These dolls have blue hair,
   purple hair, braids and extensions.
   And I feel like in our community, as in the
   black community, if you want to be specific, you
   know, this is a group of three different black girls,
   or however you want to refer to us in that manner,
   African American just to make it make sense.
   You know, we wear extensions in our hair
   and we wear colors that are created by our hairstyle,
   so that's what drawed my attention to it and made me
   make the association with the girls and the dolls.

| 90:10 - 91:07 | **Campbell, Moniece 2022-11-05** | 00:01:02 | **CampbellwithCounters.20** |

Q. Okay. So in 2019 were there any other

CampbellwithCounters - CampbellwithCounters

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 90:11 dolls that had blue hair, pink hair, any -- any | | |
| | 90:12 colorful hair? | | |
| | 90:13 A. I'm not sure because at the time I wasn't | | |
| | 90:14 shopping for dolls. | | |
| | 90:15 Like I stated before, the only reason why I | | |
| | 90:16 went and got those dolls was because of the display. | | |
| | 90:17 So, like, I was never in Wal-Mart, like, | | |
| | 90:18 oh, let me go to the toy aisle. | | |
| | 90:19 But that day, specifically, I said, Oh, | | |
| | 90:20 what is this?  This is bigger than Barbie it looks | | |
| | 90:21 like because Barbie has their own aisle.  But this | | |
| | 90:22 aisle was full of displays and -- yeah. | | |
| | 90:23 So, specifically, I wasn't shopping for | | |
| | 90:24 anything else.  I wasn't shopping for anything, but I | | |
| | 90:25 saw that and automatically associated the two, the | | |
| | 91:01 group and the dolls. | | |
| | 91:02 I never looked into it because that's how | | |
| | 91:03 much it convinced me that it was like the group.  I | | |
| | 91:04 was just like, okay, OMG.  Hey, OMG Girlz.  OMG | | |
| | 91:05 dolls. | | |
| | 91:06 Q. Even though -- even though it didn't say | | |
| | 91:07 OMG Girlz on the box; right? | | |
| 91:16 - 91:22 | **Campbell, Moniece 2022-11-05** | 00:00:18 | **CampbellwithCounters.21** |
| | 91:16 THE WITNESS: Oh, okay.  Okay.  Yes.  So | | |
| | 91:17 even though it didn't say, "OMG Girlz," I mean they | | |
| | 91:18 were dolls, so I thought they're dolls, they're not | | |
| | 91:19 human girls.  So they're dolls, that's why it says | | |
| | 91:20 "OMG Girlz" -- I mean, OMG dolls so -- an OMG girl as | | |
| | 91:21 a doll would be an OMG doll, that's how I answered | | |
| | 91:22 it. | | |
| 92:02 - 92:04 | **Campbell, Moniece 2022-11-05** | 00:00:04 | **CampbellwithCounters.22** |
| | 92:02 Q. You thought that you were buying like | | |
| | 92:03 merchandise of the OMG Girlz? | | |
| | 92:04 A. Yes. | | |
| 92:20 - 93:11 | **Campbell, Moniece 2022-11-05** | 00:00:51 | **CampbellwithCounters.23** |
| | 92:20 So the box that you -- at the time that you | | |
| | 92:21 bought the OMG dolls, you knew that it did not say | | |
| | 92:22 "OMG Girlz" on the box, nor did it have any of the | | |
| | 92:23 individual group member names; is that right? | | |
| | 92:24 A. Right, right. | | |

CampbellwithCounters - CampbellwithCounters

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 92:25  So I wasn't in the store like, oh, let me | | | |
| | 93:01  look at the back of the box to see who made this.  I | | | |
| | 93:02  wasn't thinking to do that. | | | |
| | 93:03  I automatically associated the two, like I | | | |
| | 93:04  said, because of the name and everything that I've | | | |
| | 93:05  already told you, so yeah. | | | |
| | 93:06  I wasn't thinking like, okay, it will be | | | |
| | 93:07  specific names.  I don't know how laws with stuff | | | |
| | 93:08  like that works, so I don't know if they signed the | | | |
| | 93:09  name over to a doll company and just -- that's what I | | | |
| | 93:10  really thought.  If that's the case, they signed the | | | |
| | 93:11  name over, like, made some dolls out of this group. | | | |
| 93:12 - 93:18 | **Campbell, Moniece 2022-11-05** | | 00:00:26 | **CampbellwithCounters.36** |
| | 93:12  Q.  And did you ever see any advertisements or | | | |
| | 93:13  any marketing to confirm your association? | | | |
| | 93:14  A.  Like, oh, no, I never saw that because I | | | |
| | 93:15  just wasn't vested in, like, stuff around that time, | | | |
| | 93:16  like social media. | | | |
| | 93:17  I was working a lot, so I really wasn't | | | |
| | 93:18  invested in all of that. | | | |
| 105:03 - 105:13 | **Campbell, Moniece 2022-11-05** | | 00:00:35 | **CampbellwithCounters.24** |
| | 105:03  Q.  Ms. Campbell, at one point in April of this | | | |
| | 105:04  year you made a comment on any social media post. | | | |
| | 105:05  Do you remember that? | | | |
| | 105:06  A.  Yes. | | | |
| | 105:07  Q.  And, obviously, you know I'm talking about | | | |
| | 105:08  a comment that's somehow related to this case? | | | |
| | 105:09  A.  Correct. | | | |
| | 105:10  Q.  And after you made that comment, somebody | | | |
| | 105:11  reached out to you about submitting a declaration in | | | |
| | 105:12  this case? | | | |
| | 105:13  A.  Yeah, I received an email. | | | |
| 107:21 - 108:05 | **Campbell, Moniece 2022-11-05** | | 00:00:28 | **CampbellwithCounters.25** |
| | 107:21  Q.  Okay.  And that initial email -- what did | | | |
| | 107:22  that -- what did that email say? | | | |
| | 107:23  A.  Specifically, I don't remember.  It was | | | |
| | 107:24  just that there was a case that's, like I said, being | | | |
| | 107:25  opened up or -- opened up -- I don't know if it was | | | |
| | 108:01  already opened.  They reached out to me about the | | | |
| | 108:02  dolls and if I was willing to make a statement. | | | |

13 / 15

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

108:03  Q.  Okay.  And what did you respond?

108:04  A.  Yes, that I was willing to make a

108:05      statement.

| 108:06 - 108:13 | **Campbell, Moniece 2022-11-05** | 00:00:21 | **CampbellwithCounters.40** |

108:06  Q.  Okay.  And then what happened?

108:07  A.  I gave my phone number in the email as

108:08      well.  I said I was willing to make a statement,

108:09      here's my contact information.

108:10      I received a phone call and received some

108:11      documents in the mail that I had to sign.  And I

108:12      believed I scanned them over just saying that I'm

108:13      willing to make this statement and that's it.

| 109:10 - 109:13 | **Campbell, Moniece 2022-11-05** | 00:00:12 | **CampbellwithCounters.37** |

109:10      Who did you understand you were speaking

109:11      to, even if you don't remember their name?

109:12  A.  Someone that was representing "T.I.,"

109:13      "Tiny" and the OMG Girlz.

| 165:25 - 166:10 | **Campbell, Moniece 2022-11-05** | 00:00:25 | **CampbellwithCounters.38** |

165:25      And you bought two of these, two of

166:01      Ferocious?

166:02  A.  Yes.

166:03  Q.  And you don't remember which other ones you

166:04      bought?

166:05  A.  No, I just remember this one specifically

166:06      stood out because it looked like Zonnique.

166:07  Q.  And as you look -- sorry.

166:08  A.  Sorry.  I was just going to say she has an

166:09      album cover where she has a mohawk and it looks

166:10      exactly like her so --

| 186:25 - 187:10 | **Campbell, Moniece 2022-11-05** | 00:00:28 | **CampbellwithCounters.39** |

186:25      Even though you didn't see anything on

187:01      television, advertising by the OMG Girlz or "T.I."

187:02      and "Tiny" saying go to Target, go to Wal-Mart, these

187:03      are our dolls?

187:04  A.  Yeah, because I thought it was something

187:05      that was maybe sold to a third-party company that had

187:06      association with them, because if you sell something

187:07      to a third party company, your face is not going to

187:08      be a part of it.

**CampbellwithCounters - CampbellwithCounters**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 187:09     You are just going to get the money behind | | |
| | 187:10     the scenes, so that's what I was thinking. | | |

| | |
|---|---|
| Our Designations | 00:21:09 |
| Their Designations | 00:04:38 |
| **TOTAL RUN TIME** | **00:25:48** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

# ObsborneCounters

Designation List Report

**Osborne Vol. 2, Windellyn**                    **2023-01-02**

| | |
|---|---|
| Our Designations | 00:22:43 |
| Their Designations | 00:05:02 |
| **TOTAL RUN TIME** | **00:27:45** |



**ID: ObsorneCounters**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 46:02 - 46:05 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:09 | **ObsorneCounters .61** |
| | 46:02  Q.  And so Tiny Harris wanted to | | |
| | 46:03       know if her attorney could contact you | | |
| | 46:04       again; is that something she said? | | |
| | 46:05  A.  Yes. | | |
| 47:02 - 47:05 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:14 | **ObsorneCounters .62** |
| | 47:02  Q.  And did you understand that you | | |
| | 47:03       would be a witness in support of | | |
| | 47:04       Ms. Harris' case when she called you? | | |
| | 47:05  A.  Yes. | | |
| 47:09 - 47:09 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:01 | **ObsorneCounters .63** |
| | 47:09  A.  From the group Xscape, yes. | | |
| 51:24 - 52:04 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:24 | **ObsorneCounters .37** |
| | 51:24  Q.  What, if anything, did | | |
| | 51:25       Ms. Alvarez tell you about the case when | | |
| | 52:01       you spoke during that initial call? | | |
| | 52:02  A.  She just told me that basically | | |
| | 52:03       that there was a lawsuit going on because | | |
| | 52:04       the dolls had a likeness of the OMG Girlz. | | |
| 54:13 - 54:17 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:09 | **ObsorneCounters .38** |
| | 54:13  Q.  And did you understand that by | | |
| | 54:14       signing a declaration, that you would be a | | |
| | 54:15       witness in support of T.I. and Tiny | | |
| | 54:16       Harris' case? | | |
| | 54:17  A.  Yes. | | |
| 69:01 - 69:07 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:24 | **ObsorneCounters .1** |
| | 69:01  Q.  Do you have a handle or a name | | |
| | 69:02       that you use on TikTok? | | |
| | 69:03  A.  It's Win for short. | | |
| | 69:04  Q.  And what do you use TikTok for? | | |
| | 69:05  A.  Mainly to watch videos, funny | | |
| | 69:06       videos, things that I think are funny or | | |
| | 69:07       different theories that people post. | | |
| 70:05 - 70:07 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:07 | **ObsorneCounters .2** |
| | 70:05  Q.  And there's Instagram.  You also | | |
| | 70:06       are active on Instagram, correct? | | |
| | 70:07  A.  Correct. | | |
| 70:13 - 70:15 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:08 | **ObsorneCounters** |

**ObsorneCounters - ObsorneCounters**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 70:13  Q.  And your main account, is that | | **.3** |
| | 70:14      Win for short? | | |
| | 70:15  A.  Yes. | | |
| 70:19 - 71:09 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:54 | **ObsorneCounters .4** |
| | 70:19  Q.  What do you use Instagram for, | | |
| | 70:20      the "Win4short" account? | | |
| | 70:21  A.  I use it just to, I don't know, | | |
| | 70:22      post things that I'm doing throughout the | | |
| | 70:23      day.  I'll post it to my story, post | | |
| | 70:24      pictures of myself, talk to my sisters on | | |
| | 70:25      there, look at their pictures, look at my | | |
| | 71:01      friends' pictures.  I follow some fashion | | |
| | 71:02      pages and some boutiques, so their | | |
| | 71:03      postings.  I do a lot of shopping and -- | | |
| | 71:04      for like nails, I like nails so I follow a | | |
| | 71:05      lot of nail pages and kind of get ideas | | |
| | 71:06      for how I want my nails to be so I take | | |
| | 71:07      those pictures to my nail tech so that she | | |
| | 71:08      can do my nails like that and that's | | |
| | 71:09      pretty much it. | | |
| 72:03 - 72:04 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:05 | **ObsorneCounters .5** |
| | 72:03  Q.  You follow Tiny Harris, correct? | | |
| | 72:04  A.  Correct. | | |
| 74:19 - 74:21 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:09 | **ObsorneCounters .40** |
| | 74:19  Q.  You're a fan of T.I. and Tiny | | |
| | 74:20      Harris' family, right? | | |
| | 74:21  A.  Yes. | | |
| 76:09 - 76:11 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:05 | **ObsorneCounters .42** |
| | 76:09  Q.  Have you ever seen T.I.'s | | |
| | 76:10      movies? | | |
| | 76:11  A.  Yes. | | |
| 77:05 - 77:12 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:13 | **ObsorneCounters .43** |
| | 77:05  Q.  You said you've seen ATL a | | |
| | 77:06      number of times? | | |
| | 77:07  A.  Yes. | | |
| | 77:08  Q.  How many times -- | | |
| | 77:09  A.  Yes. | | |
| | 77:10  Q.  -- do you think you've seen ATL? | | |
| | 77:11  A.  More than ten times.  I have the | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 77:12      DVD. | | |
| 77:16 - 77:18 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:04 | **ObsorneCounters.44** |
| | 77:16  Q.  Is that one of your favorite | | |
| | 77:17      movies? | | |
| | 77:18  A.  Yes. | | |
| 80:17 - 81:03 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:53 | **ObsorneCounters.45** |
| | 80:17  Q.  For how long have you followed | | |
| | 80:18      Tiny Harris on Instagram? | | |
| | 80:19  A.  I followed her for a while.  I | | |
| | 80:20      can't say exactly how long, but she's | | |
| | 80:21      probably like one of the first celebrities | | |
| | 80:22      that I followed since having my Instagram. | | |
| | 80:23  Q.  When did you get your Instagram? | | |
| | 80:24  A.  I believe -- I think I made my | | |
| | 80:25      Instagram in 2000- -- maybe 2013. | | |
| | 81:01  Q.  What's your favorite Xscape | | |
| | 81:02      song? | | |
| | 81:03  A.  Softest Place on Earth. | | |
| 84:06 - 84:23 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:55 | **ObsorneCounters.6** |
| | 84:06  Q.  You obviously know who the | | |
| | 84:07      OMG Girlz are sitting here today, right? | | |
| | 84:08  A.  Yes, I do. | | |
| | 84:09  Q.  When did you first become aware | | |
| | 84:10      of the OMG Girlz? | | |
| | 84:11  A.  From watching the show. | | |
| | 84:12  Q.  What show are you referring to? | | |
| | 84:13  A.  I believe Family Hustle. | | |
| | 84:14  Q.  Did you ever see the OMG Girlz | | |
| | 84:15      appear on Tiny and Toya show? | | |
| | 84:16  A.  I think there was an episode | | |
| | 84:17      when they were trying to get the group | | |
| | 84:18      together and then there was like an issue | | |
| | 84:19      with -- her name is Reginae and Tiny | | |
| | 84:20      and -- and her being in the group and like | | |
| | 84:21      a respect thing or something, but I can't | | |
| | 84:22      remember if that was on Tiny and Toya or | | |
| | 84:23      if that was on Family Hustle. | | |
| 88:06 - 88:08 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:09 | **ObsorneCounters.7** |
| | 88:06  Q.  Other than the reality TV shows, | | |

**ObsorneCounters - ObsorneCounters**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 88:07    did you see the OMG Girlz perform in any<br>88:08    other venue? | | |
| 88:10 - 88:18 | **Osborne Vol. 2, Windellyn 2023-01-02**<br>88:10   A.  Yes, I took my God-sister and<br>88:11        sister to a concert at Staples Center.<br>88:12        BY MR. SCOLNICK:<br>88:13   Q.  Let's put that --<br>88:14   A.  I think it was at LA Live so it<br>88:15        might have been the Microsoft Theater.  It<br>88:16        was either Staples or the Microsoft<br>88:17        Theater.  They were on tour with<br>88:18        another -- with a boy band. | 00:00:25 | **ObsorneCounters**<br>**.8** |
| 89:02 - 89:03 | **Osborne Vol. 2, Windellyn 2023-01-02**<br>89:02   Q.  Did you ever see the OMG Girlz<br>89:03        online? | 00:00:03 | **ObsorneCounters**<br>**.9** |
| 89:05 - 89:15 | **Osborne Vol. 2, Windellyn 2023-01-02**<br>89:05   A.  Like on YouTube, yes.<br>89:06        BY MR. SCOLNICK:<br>89:07   Q.  How many times did you see the<br>89:08        OMG Girlz on YouTube?<br>89:09   A.  So my God-sister is like a huge<br>89:10        fan of the -- of them and so she would<br>89:11        always be watching them on YouTube, so I<br>89:12        don't have a count, but she -- she would<br>89:13        always have it on watching them.<br>89:14   Q.  And would you watch it with her?<br>89:15   A.  Yes. | 00:00:31 | **ObsorneCounters**<br>**.10** |
| 90:15 - 90:17 | **Osborne Vol. 2, Windellyn 2023-01-02**<br>90:15   Q.  Have you seen the same video<br>90:16        more than one time?<br>90:17   A.  Yeah. | 00:00:11 | **ObsorneCounters**<br>**.11** |
| 90:21 - 91:18 | **Osborne Vol. 2, Windellyn 2023-01-02**<br>90:21   Q.  I was just going to ask you, do<br>90:22        you remember what video you had seen more<br>90:23        than one time?<br>90:24   A.  Baddie.<br>90:25   Q.  How many times do you think<br>91:01        you've seen Baddie?<br>91:02   A.  More than once.  That one sticks | 00:01:10 | **ObsorneCounters**<br>**.12** |

ObsorneCounters - ObsorneCounters

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 91:03    out for me because I'm a Beyoncé fan, so | | |
| | 91:04    there was like this huge thing when | | |
| | 91:05    Beyoncé came on Instagram and when she | | |
| | 91:06    originally came on, her name as Baddie Bey | | |
| | 91:07    after that -- after the OMG Girlz sung | | |
| | 91:08    Baddie. | | |
| | 91:09   Q.   So I'm not sure I got your | | |
| | 91:10    answer.  How many times do you think | | |
| | 91:11    you've seen the Baddie video? | | |
| | 91:12   A.   Multiple times, but I don't have | | |
| | 91:13    an exact -- exact -- an exact number for | | |
| | 91:14    you. | | |
| | 91:15   Q.   Did you ever see the Baddie | | |
| | 91:16    video on your own or was it always with | | |
| | 91:17    your godchild or God-sister, I'm sorry? | | |
| | 91:18   A.   My God-sister. | | |
| 91:21 - 92:03 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:21 | **ObsorneCounters .13** |
| | 91:21   Q.   Okay.  So did you ever see the | | |
| | 91:22    Baddie video without your God-sister being | | |
| | 91:23    present? | | |
| | 91:24   A.   No. | | |
| | 91:25   Q.   Where did you see the Baddie | | |
| | 92:01    video with your God-sister? | | |
| | 92:02   A.   At her house and when she would | | |
| | 92:03    come over to my house. | | |
| 92:09 - 92:10 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:04 | **ObsorneCounters .14** |
| | 92:09   Q.   Do you remember anything | | |
| | 92:10    specific about the Baddie video? | | |
| 92:14 - 93:06 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:50 | **ObsorneCounters .15** |
| | 92:14   Q.   The images? | | |
| | 92:15   A.   Just like -- but -- no, not | | |
| | 92:16    really.  Anytime I think about the girls, | | |
| | 92:17    I would just think about, like, their | | |
| | 92:18    outfits or their hair.  That always stood | | |
| | 92:19    out to me. | | |
| | 92:20   Q.   And we'll talk about that in a | | |
| | 92:21    few minutes, but just focusing on this | | |
| | 92:22    video and -- and Baddie that you mentioned | | |
| | 92:23    earlier, you said that's a name that | | |
| | 92:24    Beyoncé also used? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 92:25  A.  Yes. | | |
| | 93:01  Q.  Have you ever heard that term | | |
| | 93:02      used, "Baddie," other than by Beyoncé or | | |
| | 93:03      the OMG Girlz? | | |
| | 93:04  A.  After that, yes.  Everyone was | | |
| | 93:05      pretty much at the time calling themself a | | |
| | 93:06      Baddie. | | |
| 94:04 - 94:06 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:07 | **ObsorneCounters .16** |
| | 94:04  Q.  Okay.  Other than seeing the | | |
| | 94:05      OMG Girlz on YouTube, did you see them | | |
| | 94:06      online? | | |
| 94:09 - 94:19 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:35 | **ObsorneCounters .17** |
| | 94:09  A.  On different sites.  Back then | | |
| | 94:10      they had like these little -- they had | | |
| | 94:11      like sites so, like, where you can go and | | |
| | 94:12      like watch videos, but I can't -- I can't | | |
| | 94:13      like remember the names of them, but they | | |
| | 94:14      would be on, like, different blogs.  I | | |
| | 94:15      guess you -- I guess you can call them | | |
| | 94:16      blogs, but they were like different sites | | |
| | 94:17      where they would post about celebrities | | |
| | 94:18      and post, like, their new music or | | |
| | 94:19      whatever. | | |
| 94:21 - 95:05 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:26 | **ObsorneCounters .18** |
| | 94:21  Q.  Did you ever view these blogs by | | |
| | 94:22      yourself? | | |
| | 94:23  A.  Yes. | | |
| | 94:24  Q.  How often did you view blogs | | |
| | 94:25      with the OMG Girlz on them by yourself? | | |
| | 95:01  A.  I'm not sure, but, like if they | | |
| | 95:02      were on there, I would read like whatever | | |
| | 95:03      update was being provided because I would, | | |
| | 95:04      like, tell her, like, oh, you know, I saw | | |
| | 95:05      your girls. | | |
| 95:22 - 96:01 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:19 | **ObsorneCounters .19** |
| | 95:22  Q.  How old is your God-sister now? | | |
| | 95:23  A.  I want to say she's maybe -- | | |
| | 95:24      maybe she's like 21 or 22.  Might be -- | | |
| | 95:25      she might be -- maybe like, yeah, | | |

ObsorneCounters - ObsorneCounters

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 96:01  somewhere around there. | | |
| 96:02 - 96:13 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:59 | **ObsorneCounters .20** |

96:02  Q.  How old was she when she liked
the OMG Girlz?
A.  In her teens or like her
preteens, like young.
Q.  Would you say 10 or 12 years
ago?  Is that the time frame we're looking
at, that's when your God-sister would like
the OMG Girlz?
A.  Anywhere from like 2012
through -- 2011 -- between -- this -- this
is like between 2011 and 2014, like, in
that time period.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 97:01 - 97:13 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:29 | **ObsorneCounters .21** |

97:01  Q.  So why don't we start there.
You said you went to a concert and you saw
the OMG Girlz live, right?
A.  Yes.
Q.  And do you remember when that
was?
A.  That had to be either in 2012 or
2013.
Q.  Other than that one time, did
you see any OMG Girlz perform live in
person?
A.  No, I haven't.  That was the
only time I saw them perform in person.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 98:13 - 99:03 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:41 | **ObsorneCounters .46** |

98:13  Q.  To your knowledge, when's the
last time that you heard any new music
from the OMG Girlz?
A.  I haven't heard any new music
from them.
Q.  To your knowledge, have the
OMG Girlz performed live since 2015?
A.  Not to my knowledge, no.
Q.  To your knowledge, have the
OMG Girlz released any new music since
2015?

ObsorneCounters - ObsborneCounters

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 98:24  A.  No. | | |
| | 98:25  Q.  To your knowledge, have the | | |
| | 99:01      OMG Girlz ever released an album? | | |
| | 99:02  A.  No, they -- they never -- it | | |
| | 99:03      was -- to my knowledge, just singles. | | |
| 104:19 - 104:24 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:13 | **ObsorneCounters .47** |
| | 104:19  Q.  Ms. Osborne, I've -- I've also | | |
| | 104:20      got Exhibit 5440 on your screen.  Can you | | |
| | 104:21      see that? | | |
| | 104:22  A.  Yes. | | |
| | 104:23  Q.  Is page 1 a photograph of Nicki | | |
| | 104:24      Minaj? | | |
| 105:01 - 105:01 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:01 | **ObsorneCounters .48** |
| | 105:01  A.  Yes. | | |
| 105:11 - 105:16 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:17 | **ObsorneCounters .49** |
| | 105:11  Q.  I'm showing you page 2 of | | |
| | 105:12      Exhibit 5440.  Is this another photograph | | |
| | 105:13      of Nicki Minaj? | | |
| | 105:14  A.  Yes. | | |
| | 105:15  Q.  Is Nicki Minaj wearing bright | | |
| | 105:16      blue-colored hair in this image? | | |
| 105:20 - 105:22 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:08 | **ObsorneCounters .50** |
| | 105:20  Q.  Is Nicki Minaj wearing bright | | |
| | 105:21      blue-colored hair that would be similar to | | |
| | 105:22      a color that you've seen on the OMG Girlz? | | |
| 106:01 - 106:07 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:21 | **ObsorneCounters .52** |
| | 106:01  Q.  Showing you page 3 of | | |
| | 106:02      Exhibit 5440.  Is this another photograph | | |
| | 106:03      of Nicki Minaj? | | |
| | 106:04  A.  Yes. | | |
| | 106:05  Q.  What color hair is Nicki Minaj | | |
| | 106:06      wearing? | | |
| | 106:07  A.  It's like blue and pink. | | |
| 107:18 - 107:18 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:01 | **ObsorneCounters .53** |
| | 107:18  A.  Yes. | | |
| 107:20 - 107:25 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:13 | **ObsorneCounters .54** |
| | 107:20  Q.  What other celebrities have you | | |
| | 107:21      seen wear bright-colored hair -- | | |

ObsorneCounters - ObsorneCounters

ObsorneCounters - ObsorneCounters

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 107:22    African-American celebrities wear | | |
| | 107:23    bright-colored hair, half one color, half | | |
| | 107:24    the other color? | | |
| | 107:25  A.  Nicki Minaj. | | |
| 108:05 - 108:08 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:19 | **ObsorneCounters .55** |
| | 108:05  Q.  I'm showing you page 4 of | | |
| | 108:06    Exhibit 4 -- excuse me -- 5400 {sic} and | | |
| | 108:07    I'm going to shrink this down a bit.  Is | | |
| | 108:08    page 4 another photograph of Nicki Minaj? | | |
| 108:10 - 108:10 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:02 | **ObsorneCounters .56** |
| | 108:10  A.  Yes. | | |
| 108:12 - 108:15 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:06 | **ObsorneCounters .57** |
| | 108:12  Q.  And is Nicki Minaj wearing | | |
| | 108:13    bright pink-colored hair in this | | |
| | 108:14    photograph? | | |
| | 108:15  A.  Yes. | | |
| 109:01 - 109:08 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:19 | **ObsorneCounters .60** |
| | 109:01  Q.  And does it appear that Nicki | | |
| | 109:02    Minaj is also wearing a bright | | |
| | 109:03    yellow-colored top? | | |
| | 109:04  A.  Yes. | | |
| | 109:05  Q.  Have you seen the OMG Girlz wear | | |
| | 109:06    bright yellow -- I'm sorry -- | | |
| | 109:07    bright-colored clothing as well? | | |
| | 109:08  A.  Yes, I have. | | |
| 148:02 - 149:08 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:01:29 | **ObsorneCounters .22** |
| | 148:02    little Black girls so that was, like, the | | |
| | 148:03    first doll that I had that was, like, a | | |
| | 148:04    Black doll. | | |
| | 148:05  Q.  Are you aware of the Bratz | | |
| | 148:06    dolls? | | |
| | 148:07  A.  Yes. | | |
| | 148:08  Q.  When did you first become aware | | |
| | 148:09    of Bratz dolls? | | |
| | 148:10  A.  I'm not sure.  I would just see | | |
| | 148:11    them in the stores. | | |
| | 148:12  Q.  It sounds like you have some | | |
| | 148:13    kids in your life, but probably not buying | | |
| | 148:14    dolls for your son.  But do you have other | | |

ObsorneCounters - ObsorneCounters

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | relatives that you would buy dolls for in | | |
| | the last 20 years or so? | | |
| | A. Yes, I have nieces. | | |
| | Q. How old are your nieces? | | |
| | A. I have a niece that's -- I think | | |
| | Mia is 10.  She's either 10 or 11.  I have | | |
| | another niece, her sister.  She has to | | |
| | be -- maybe she's like two years younger | | |
| | than her.  I have a niece that's four and | | |
| | another niece that's seven.  I have a | | |
| | niece that's six.  I have a lot of nieces. | | |
| | I don't know all of their ages, but they | | |
| | range -- the oldest is either 10 or 11 and | | |
| | the youngest is one, and I have seven | | |
| | nieces. | | |
| | Q. Wow. | | |
| | So how many of those seven have | | |
| | you bought dolls for? | | |
| | A. Just about four of them. | | |
| 153:25 - 154:09 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:21 | **ObsorneCounters.23** |
| | So we talked about the 10, the | | |
| | 9, the 4 and the 1-year-old who you | | |
| | purchased dolls for.  Other than those | | |
| | children, have you purchased dolls for any | | |
| | other children in the last 20 years or so? | | |
| | A. I'm sure I have. | | |
| | Q. Did you purchase any MGA dolls | | |
| | for any of the children other than the | | |
| | four you just mentioned, your -- your | | |
| | nieces? | | |
| 154:11 - 154:12 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:04 | **ObsorneCounters.24** |
| | A. I don't know which dolls fall | | |
| | under MGA. | | |
| 155:11 - 155:19 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:22 | **ObsorneCounters.25** |
| | Q. So for purposes of today, can we | | |
| | call them the 10-year-old and the | | |
| | 9-year-old or do you want to use their | | |
| | names? | | |
| | A. I can use their names.  So Mia | | |
| | is my older niece, and her sister Tamia is | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 155:17    under her and the 4-year-old, her name is | | |
| | 155:18    Khi, and the 1-year-old, her name is | | |
| | 155:19    Zamaya. | | |
| 156:06 - 159:17 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:04:11 | **ObsorneCounters** |
| | | | **.26** |

156:06  Q.  Tell me about the dolls you

156:07      purchased for Tamia.

156:08  A.  For Tamia?

156:09  Q.  Tamia, I'm sorry.

156:10  A.  Tamia has gotten -- I've gotten

156:11      her an LOL Surprise! doll and I've gotten

156:12      her one of the OMG dolls -- the LOL OMG

156:13      dolls.

156:14  Q.  Okay.  So when did you buy Tamia

156:15      an LOL Surprise! doll?

156:16  A.  So Tamia, Mia and Khi, they're

156:17      like really crazy about LOL Surprise!

156:18      dolls and all of the stuff that goes with

156:19      it.  So if I see it, I always try to like

156:20      get them something even if it's just like

156:21      the little egg, but I'm not sure exactly

156:22      when.

156:23  Q.  Okay.  Do you remember any of

156:24      the LOL Surprise! dolls or items that you

156:25      purchased for -- if we break this down to

157:01      the individuals, Tamia, do you remember

157:02      any of the LOL Surprise! dolls or

157:03      merchandise you purchased for Tamia

157:04      specifically?

157:05  A.  No.

157:06  Q.  Do you remember how many LOL

157:07      Surprise! dolls you purchased for Tamia?

157:08  A.  I know I've gotten her two so

157:09      she had a LOL Surprise! doll and then one

157:10      of the LOL OMG.

157:11  Q.  Okay.  Now, for the Surprise!

157:12      doll, can you tell me about the LOL

157:13      Surprise! doll that you bought for Tamia?

157:14  A.  She picked it out.

157:15  Q.  Where did you buy it?

157:16  A.  I believe we were at Target.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

Q. And did you take her there
specifically to buy a doll and she picked
it out?

A. No, I didn't.  Probably was just
in there shopping and they always want to
go to the toy aisle.

Q. So she dragged you to the toy
aisle?

A. Yeah.

Q. And you were nice enough to buy
her a doll?

A. Yeah.

Q. Was it a single doll or were
there multiple dolls in the package?

A. Single.

Q. Do you remember anything about
the doll?

A. It was -- no, not really.

Q. Did you look at the doll she
purchased?

A. I did.

Q. Did you think that the LOL
Surprise! doll she was purchasing was
related in any way to the OMG Girlz?

A. The one that said OMG on the
box, yes.

Q. We're -- we'll get there.

A. Okay.

Q. But just -- just focusing on
the -- it sounds like the first one you
bought was an LOL Surprise! doll, right?

A. Yes.

Q. And did you think that when you
purchased that one that it was related in
any way to the OMG Girlz?

A. No.

Q. And you said that your nieces
have a number of LOL Surprise! dolls,
right?

A. Yes, they do.

Q. Could you estimate how many

**13 / 17**

ObsorneCounters - ObsorneCounters

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 159:08    between the three of them, how many LOL | | |
| | 159:09    Surprise! dolls they have? | | |
| | 159:10  A.  No, I couldn't. | | |
| | 159:11  Q.  Is it more than 30? | | |
| | 159:12  A.  No, not that many, but they have | | |
| | 159:13    a lot. | | |
| | 159:14  Q.  And are they all the -- the | | |
| | 159:15    smaller version, the Tots? | | |
| | 159:16  A.  Like the little ones that are | | |
| | 159:17    like this?  No, they're all -- it's like a | | |
| 165:12 - 165:24 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:01:00 | **ObsorneCounters .27** |
| | 165:12  Q.  Can you describe the doll for | | |
| | 165:13    me? | | |
| | 165:14  A.  I believe it's the one that has | | |
| | 165:15    the blue hair, like it's, like, blue and | | |
| | 165:16    another color, maybe black. | | |
| | 165:17  Q.  Is that the only LOL Surprise! | | |
| | 165:18    Outrageous Millennial Girl doll that you | | |
| | 165:19    purchased for Khi? | | |
| | 165:20  A.  No, I've gotten her another one | | |
| | 165:21    and one for Mia as well because I was | | |
| | 165:22    explaining to them that these dolls are | | |
| | 165:23    from a group and I -- I showed them the | | |
| | 165:24    group. | | |
| 170:04 - 170:11 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:32 | **ObsorneCounters .28** |
| | 170:04  Q.  Did you see some of the LOL | | |
| | 170:05    Surprise! Outrageous Millennial Girls were | | |
| | 170:06    Caucasian appearing? | | |
| | 170:07  A.  Yes. | | |
| | 170:08  Q.  Were there any -- to your | | |
| | 170:09    knowledge, were there any OMG Girlz who | | |
| | 170:10    were Caucasian? | | |
| | 170:11  A.  No. | | |
| 173:19 - 174:21 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:02:00 | **ObsorneCounters .29** |
| | 173:19  Q.  How many LOL Surprise! dolls did | | |
| | 173:20    you buy for Mia? | | |
| | 173:21  A.  I don't know.  I don't remember. | | |
| | 173:22  Q.  More than two; do you think? | | |
| | 173:23  A.  Yeah, somewhere around there. | | |
| | 173:24  Q.  Okay.  And do you remember | | |

ObsorneCounters - ObsorneCounters

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

173:25  anything about the LOL Surprise! dolls you

174:01  bought for Mia?

174:02  A.  No, not really.

174:03  Q.  Do you remember anything about

174:04  their skin color or hair color?

174:05  A.  I tried to get her dolls like --

174:06  she's very -- she has very fair skin so,

174:07  like, closer to her skin tone.

174:08  Q.  Okay.  And did you buy her any

174:09  of the LOL Surprise! Outrageous Millennial

174:10  Girl dolls?

174:11  A.  Yes.

174:12  Q.  How many LOL Surprise! --

174:13  A.  Probably just one.

174:14  Q.  Do you remember anything about

174:15  the one LOL Surprise! Outrageous

174:16  Millennial doll that you bought for Mia?

174:17  A.  I believe it had like yellow

174:18  hair.

174:19  Q.  Okay.  Anything else?

174:20  A.  Maybe there was -- I'm trying to

174:21  remember.  Maybe she had a microphone.

| 176:07 - 177:12 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:01:26 | **ObsorneCounters .30** |

176:07  Q.  What was it about that doll that

176:08  you believed resembled the OMG Girlz?

176:09  A.  The hair and the packaging had

176:10  big "OMG" letters.

176:11  Q.  And the hair was yellow you

176:12  said?

176:13  A.  Yes.

176:14  Q.  Anything else about the hair

176:15  other than -- I'm sorry -- we're talking

176:16  over each other and we're making it really

176:17  hard for the court reporter.  So let's

176:18  start over.

176:19  A.  Okay.

176:20  Q.  So other than the hair being

176:21  yellow, is there anything about the hair

176:22  that reminded you of the OMG Girlz?

176:23  A.  The skin tone of the doll and

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

the outfit.

Q. What was it about the skin tone
that reminded you of the OMG Girlz?

A. She was light brown.

Q. Light brown?

A. Yeah.

Q. Okay. Was there anything unique
about that shade of brown?

A. In my opinion, it was a Black
doll.

Q. I understand it was -- it was a
Black doll in your opinion, but was there
anything unique about that skin tone, that
shade?

| 177:14 - 177:15 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:08 | **ObsorneCounters .31** |

A. No. I guess it was closest to
my niece -- niece's skin tone.

| 179:23 - 180:02 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:12 | **ObsorneCounters .32** |

Q. Do you remember when you bought
that doll for Mia?

A. For one of her birthdays. Maybe
she was turning 8 maybe. Maybe she was
turning 8 or 9.

| 185:17 - 186:05 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:58 | **ObsorneCounters .33** |

Q. I don't think we've covered this
and tell me if I'm wrong, but can you
remember anything about the hair color of
the big doll you bought for Tamia?

A. It might have been blue, blue
and black. I can't remember if that
one -- that one was for Khi or for her,
but I know that I got one that had blue
and black hair.

Q. Do you remember seeing anywhere
on the box or the packaging that the big
dolls were the big sisters to the little
dolls?

A. No.

| 186:14 - 186:18 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:11 | **ObsorneCounters** |

**ObsorneCounters - ObsborneCounters**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 186:14  Q.  Every LOL Surprise! Outrageous | | **.34** |
| | 186:15        Millennial Girl doll that you've seen you | | |
| | 186:16        believed was related to an OMG Girl; is | | |
| | 186:17        that right? | | |
| | 186:18  A.  Correct. | | |
| 200:07 - 200:10 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:34 | **ObsorneCounters** |
| | 200:07  Q.  I want to talk to you about the | | **.35** |
| | 200:08        images you saw on Tiny's Instagram about | | |
| | 200:09        this case, okay? | | |
| | 200:10  A.  Okay. | | |
| 201:15 - 201:15 | **Osborne Vol. 2, Windellyn 2023-01-02** | 00:00:03 | **ObsorneCounters** |
| | 201:15  Q.  I'd like to show you 5470. | | **.36** |

| | |
|---|---|
| Our Designations | 00:22:43 |
| Their Designations | 00:05:02 |
| **TOTAL RUN TIME** | **00:27:45** |

# Wagnerwcounters

Designation List Report

**Wagner, Maxine**                                **2022-11-15**

| | |
|---|---|
| Our Designations | 00:17:48 |
| Their Designations | 00:10:28 |
| **TOTAL RUN TIME** | **00:28:16** |



**ID: WagnerwithCounters**

**WagnerwithCounters - Wagnerwcounters**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 8:05 - 8:06 | **Wagner, Maxine 2022-11-15** | 00:00:06 | **WagnerwithCounters.1** |
| | 8:05  Q.  Miss Wagner, my name is Chase Scolnick and I | | |
| | 8:06      represent MGA and Mr. Larian. | | |
| 10:07 - 10:21 | **Wagner, Maxine 2022-11-15** | 00:00:33 | **WagnerwithCounters.31** |
| | 10:07  Q.  You are represented by attorneys today; is | | |
| | 10:08      that right? | | |
| | 10:09  A.  Yes. | | |
| | 10:10  Q.  And that is Winston & Strawn, the law firm; | | |
| | 10:11      right? | | |
| | 10:12  A.  Yes. | | |
| | 10:13  Q.  And the attorney who is representing you is | | |
| | 10:14      Erin Ranahan? | | |
| | 10:15  A.  Yes. | | |
| | 10:16  Q.  These are also the OMG Girlz's attorneys; | | |
| | 10:17      right? | | |
| | 10:18  A.  I believe so, yes. | | |
| | 10:19  Q.  Are the OMG Girlz paying for your attorneys | | |
| | 10:20      today? | | |
| | 10:21  A.  I would assume.  I'm not sure. | | |
| 12:11 - 12:12 | **Wagner, Maxine 2022-11-15** | 00:00:08 | **WagnerwithCounters.32** |
| | 12:11  Q.  Did you email them or did they email you? | | |
| | 12:12  A.  I believe they emailed me. | | |
| 24:02 - 24:09 | **Wagner, Maxine 2022-11-15** | 00:00:28 | **WagnerwithCounters.2** |
| | 24:02  Q.  Okay.  Are you a fan of the OMG Girlz? | | |
| | 24:03  A.  Myself -- my children are. | | |
| | 24:04  Q.  How many children do you have? | | |
| | 24:05  A.  I have four.  I'm raising my niece and | | |
| | 24:06      nephews, so they are not necessarily my children. | | |
| | 24:07      They're -- I've had them since birth, but they are | | |
| | 24:08      my niece and nephews.  I have two nieces and two | | |
| | 24:09      nephews. | | |
| 24:17 - 24:24 | **Wagner, Maxine 2022-11-15** | 00:00:43 | **WagnerwithCounters.33** |
| | 24:17  Q.  So I think you said that you're not a fan of | | |
| | 24:18      the OMG Girlz but your nieces are; is that right? | | |
| | 24:19  A.  Well, I -- I came across the OMG Girlz -- as | | |
| | 24:20      a family, we watch a family show with T.I. and Tiny, | | |
| | 24:21      and their little girl is one of the OMG Girlz, so | | |
| | 24:22      that's how I became aware of them. | | |
| | 24:23      So, yes, I guess you can -- I am a fan of | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 24:24     the show so, yes, I'm a fan of the Girlz as well. | | |
| 24:25 - 25:05 | **Wagner, Maxine 2022-11-15** | 00:00:23 | **WagnerwithCounters.3** |
| | 24:25   Q.  When did you first hear about or learn about | | |
| | 25:01         the OMG Girlz? | | |
| | 25:02   A.  On the show. | | |
| | 25:03   Q.  What year did you start watching the show? | | |
| | 25:04   A.  Let's see, probably when it first came out. | | |
| | 25:05         I'm not too sure of the exact date on that. | | |
| 26:02 - 26:09 | **Wagner, Maxine 2022-11-15** | 00:00:22 | **WagnerwithCounters.4** |
| | 26:02   Q.  How often did you watch the show? | | |
| | 26:03   A.  Once a week. | | |
| | 26:04   Q.  Is it a show that came on once a week or | | |
| | 26:05         more frequently? | | |
| | 26:06   A.  It came on once a week. | | |
| | 26:07   Q.  Do you remember what network it was on when | | |
| | 26:08         you saw it? | | |
| | 26:09   A.  I want to say VH1.  I'm not sure. | | |
| 40:15 - 40:19 | **Wagner, Maxine 2022-11-15** | 00:00:13 | **WagnerwithCounters.5** |
| | 40:15   Q.  You have seen just about every show? | | |
| | 40:16   A.  Give or take. | | |
| | 40:17   Q.  Do you think you've seen the show more than | | |
| | 40:18         50 times? | | |
| | 40:19   A.  Possibly. | | |
| 40:15 - 40:19 | **Wagner, Maxine 2022-11-15** | 00:00:13 | **WagnerwithCounters.34** |
| | 40:15   Q.  You have seen just about every show? | | |
| | 40:16   A.  Give or take. | | |
| | 40:17   Q.  Do you think you've seen the show more than | | |
| | 40:18         50 times? | | |
| | 40:19   A.  Possibly. | | |
| 40:25 - 41:01 | **Wagner, Maxine 2022-11-15** | 00:00:06 | **WagnerwithCounters.6** |
| | 40:25   Q.  Did you know who T.I. was before the show? | | |
| | 41:01   A.  I did. | | |
| 41:04 - 41:13 | **Wagner, Maxine 2022-11-15** | 00:00:42 | **WagnerwithCounters.35** |
| | 41:04         When did you first become familiar or aware | | |
| | 41:05         of T.I.? | | |
| | 41:06   A.  I'm not exactly sure. | | |
| | 41:07   Q.  Did you ever listen to any of T.I.'s music? | | |
| | 41:08   A.  No. | | |
| | 41:09   Q.  Do you remember what you first knew T.I. | | |

**WagnerwithCounters - Wagnerwcounters**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | for? Was it a movie or was it his music or was it his show? A. Probably movies and then music through my kids. | | |
| 44:12 - 44:17 | **Wagner, Maxine 2022-11-15**<br><br>Q. What about Tameka Harris? Are you familiar with her?<br>A. Yes.<br>Q. Would you consider yourself a fan of hers?<br>A. I was a fan of the group Xscape when I was younger. | 00:00:26 | **WagnerwithCounters.7** |
| 44:12 - 44:17 | **Wagner, Maxine 2022-11-15**<br><br>Q. What about Tameka Harris? Are you familiar with her?<br>A. Yes.<br>Q. Would you consider yourself a fan of hers?<br>A. I was a fan of the group Xscape when I was younger. | 00:00:26 | **WagnerwithCounters.38** |
| 44:18 - 44:25 | **Wagner, Maxine 2022-11-15**<br><br>Q. Tell me about that. That was a band that played hip-hop or R&B; right?<br>A. There was a group of, I believe, four women that sang R&B, yes.<br>Q. And who were the women that were in Xscape?<br>A. I'm not exactly sure. I know one of them's name was Candy, Tiny, and I'm not sure of the other ones' names. | 00:00:36 | **WagnerwithCounters.36** |
| 45:03 - 45:04 | **Wagner, Maxine 2022-11-15**<br><br>Q. Did you buy any Xscape albums?<br>A. Yes, as a -- as a young teenager, yes. | 00:00:08 | **WagnerwithCounters.39** |
| 45:15 - 45:17 | **Wagner, Maxine 2022-11-15**<br><br>Q. For how many years were you a fan of Xscape?<br>A. I would say at least 20 because that music came out when I was a young teenager. | 00:00:24 | **WagnerwithCounters.40** |
| 46:14 - 46:15 | **Wagner, Maxine 2022-11-15**<br><br>Q. Do you follow Tameka Harris on social media?<br>A. I might. I think so. | 00:00:08 | **WagnerwithCounters.8** |
| 46:14 - 46:15 | **Wagner, Maxine 2022-11-15** | 00:00:08 | **WagnerwithCoun** |

**4 / 15**

**WagnerwithCounters - Wagnerwcounters**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 46:14  Q.  Do you follow Tameka Harris on social media? | | **ters.41** |
| | 46:15  A.  I might.  I think so. | | |
| 46:16 - 46:23 | **Wagner, Maxine 2022-11-15** | 00:00:31 | **WagnerwithCounters.37** |
| | 46:16  Q.  What social media platforms do you use? | | |
| | 46:17  A.  I have Facebook and Instagram.  I'm not very | | |
| | 46:18      good at Instagram.  I don't really know how to do it | | |
| | 46:19      very well. | | |
| | 46:20  Q.  What's your handler nickname on Instagram? | | |
| | 46:21  A.  Just my name.  Oh, no, I believe it's -- I | | |
| | 46:22      don't know.  I don't know exactly.  My kids made it | | |
| | 46:23      for me, so I'm not sure. | | |
| 52:10 - 52:18 | **Wagner, Maxine 2022-11-15** | 00:00:31 | **WagnerwithCounters.9** |
| | 52:10  Q.  Have you ever followed on any of your | | |
| | 52:11      Instagram accounts any of the OMG Girlz? | | |
| | 52:12  A.  Yes, I do follow Zonnique, and I believe I | | |
| | 52:13      follow Reginae, but I don't know if she's a part of | | |
| | 52:14      the OMG Girlz anymore. | | |
| | 52:15  Q.  For how long have you followed Zonnique? | | |
| | 52:16  A.  Probably ever since we started watching the | | |
| | 52:17      show or since I've seen her on there and I -- and | | |
| | 52:18      followed her. | | |
| 52:10 - 52:18 | **Wagner, Maxine 2022-11-15** | 00:00:31 | **WagnerwithCounters.42** |
| | 52:10  Q.  Have you ever followed on any of your | | |
| | 52:11      Instagram accounts any of the OMG Girlz? | | |
| | 52:12  A.  Yes, I do follow Zonnique, and I believe I | | |
| | 52:13      follow Reginae, but I don't know if she's a part of | | |
| | 52:14      the OMG Girlz anymore. | | |
| | 52:15  Q.  For how long have you followed Zonnique? | | |
| | 52:16  A.  Probably ever since we started watching the | | |
| | 52:17      show or since I've seen her on there and I -- and | | |
| | 52:18      followed her. | | |
| 53:01 - 53:02 | **Wagner, Maxine 2022-11-15** | 00:00:03 | **WagnerwithCounters.10** |
| | 53:01  Q.  And you still follow both? | | |
| | 53:02  A.  I believe so, yes. | | |
| 53:01 - 53:02 | **Wagner, Maxine 2022-11-15** | 00:00:03 | **WagnerwithCounters.43** |
| | 53:01  Q.  And you still follow both? | | |
| | 53:02  A.  I believe so, yes. | | |
| 54:07 - 54:08 | **Wagner, Maxine 2022-11-15** | 00:00:05 | **WagnerwithCounters.11** |
| | 54:07  Q.  Have you ever watched an OMG Girlz video? | | |

**WagnerwithCounters - Wagnerwcounters**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 54:08   A.   I have with my kids. | | |
| 55:01 - 55:17 | **Wagner, Maxine 2022-11-15** | 00:01:01 | **WagnerwithCounters.12** |
| | 55:01   Q.   Do your daughters, the two nieces, do they | | |
| | 55:02         listen to the OMG Girlz? | | |
| | 55:03   A.   Yes. | | |
| | 55:04   Q.   And which of the two nieces, or is it both | | |
| | 55:05         that listen to the OMG Girlz music? | | |
| | 55:06   A.   It's both. | | |
| | 55:07   Q.   And starting with the 10-year-old, when did | | |
| | 55:08         the 10-year-old, to your knowledge, start listening | | |
| | 55:09         to the OMG Girlz's music? | | |
| | 55:10   A.   Well, she -- she started listening to the | | |
| | 55:11         music when she seen them on the T.I. show.  I'm not | | |
| | 55:12         exactly sure of the exact date. | | |
| | 55:13   Q.   And your older niece, the 19-year-old, when | | |
| | 55:14         did she start, to your knowledge, listening to the | | |
| | 55:15         OMG Girlz? | | |
| | 55:16   A.   When we seen that they were making a group | | |
| | 55:17         on the T.I. show. | | |
| 59:06 - 59:20 | **Wagner, Maxine 2022-11-15** | 00:00:38 | **WagnerwithCounters.44** |
| | 59:06   Q.   So I want to go back and switch gears here | | |
| | 59:07         and talk to you about -- I think it was April or May | | |
| | 59:08         of this year.  You were on Instagram and you saw a | | |
| | 59:09         post from Tameka Harris comparing the OMG Girlz to | | |
| | 59:10         the L.O.L. Surprise! O.M.G. dolls. | | |
| | 59:11         Do you remember that? | | |
| | 59:12   A.   I do. | | |
| | 59:13   Q.   And at the time that you saw that post, you | | |
| | 59:14         were still a fan of Tameka Harris; right? | | |
| | 59:15   A.   Yes. | | |
| | 59:16   Q.   And you had been a fan for about 20 years at | | |
| | 59:17         that point; right? | | |
| | 59:18   A.   Yes. | | |
| | 59:19   Q.   And you responded to the post; right? | | |
| | 59:20   A.   I did. | | |
| 65:13 - 65:19 | **Wagner, Maxine 2022-11-15** | 00:00:27 | **WagnerwithCounters.45** |
| | 65:13   Q.   So do you still allow the OMG Girlz's music | | |
| | 65:14         in your house? | | |
| | 65:15   A.   They don't really listen to it anymore.  Now | | |
| | 65:16         it is just my 10-year-old and she plays with the | | |

**WagnerwithCounters - Wagnerwcounters**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 65:17    dolls.  She has -- you know, the doll collection and | | |
| | 65:18    plays with the dolls, but not so much the music we | | |
| | 65:19    don't. | | |
| 69:01 - 69:03 | **Wagner, Maxine 2022-11-15** | 00:00:15 | **WagnerwithCounters.46** |
| | 69:01   Q.   Are you aware that one of the OMG Girlz | | |
| | 69:02      songs is "Gucci This Gucci That"? | | |
| | 69:03   A.   No, I'm not. | | |
| 80:25 - 81:14 | **Wagner, Maxine 2022-11-15** | 00:00:51 | **WagnerwithCounters.13** |
| | 80:25   Q.   When did you first become familiar with any | | |
| | 81:01      L.O.L. Surprise! dolls? | | |
| | 81:02   A.   Well, my nieces when we were in Target -- we | | |
| | 81:03      went shopping in Target, they seen the dolls, they | | |
| | 81:04      told me, "Auntie, please buy me those dolls.  Those | | |
| | 81:05      are the ones from the show that we watch."  And I | | |
| | 81:06      said, "No, I don't know about all that because they | | |
| | 81:07      look -- you know, they are a little ahead of their | | |
| | 81:08      time." | | |
| | 81:09      And I had to ask my other niece to confirm | | |
| | 81:10      that they were the dolls from the show.  They looked | | |
| | 81:11      just like them, but I wasn't -- you know, I didn't | | |
| | 81:12      know.  I wanted to make sure.  And she said yes.  So | | |
| | 81:13      that's when my youngest niece started collecting all | | |
| | 81:14      of the dolls, yes. | | |
| 82:23 - 83:21 | **Wagner, Maxine 2022-11-15** | 00:01:22 | **WagnerwithCounters.14** |
| | 82:23   Q.   And when she said she believed that these | | |
| | 82:24      looked like the dolls on TV, do you know which girls | | |
| | 82:25      she was talking about? | | |
| | 83:01   A.   Absolutely. | | |
| | 83:02   Q.   And you said that you didn't know whether | | |
| | 83:03      these dolls were affiliated with the OMG Girlz on | | |
| | 83:04      the show when she told you that; right? | | |
| | 83:05   A.   Well, when I first seen the dolls myself, I | | |
| | 83:06      had to ask my niece, "Are those the girls from the | | |
| | 83:07      show?"  And, of course, my niece confirmed -- my | | |
| | 83:08      older niece confirmed that they were. | | |
| | 83:09      And if they weren't the girls from the show, | | |
| | 83:10      I wouldn't have allowed them in the house.  And I | | |
| | 83:11      say that because, like I explained to you about the | | |
| | 83:12      Bratz dolls, I try not to promote all the makeup and | | |
| | 83:13      the -- all of that.  You know, little girls should | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | just be little girls. You know, that's why I tend | | |
| | to do the Barbie thing more than the Bratz. | | |
| | But because these girls, you know, they are | | |
| | biracial and they were seen on TV, it was something | | |
| | that my kids could relate to, is why I agreed to the | | |
| | dolls, yes. If I would have known that they had | | |
| | nothing to do with OMG Girlz, I would have not -- I | | |
| | would have not purchased the dolls. | | |

**92:18 - 93:09** — **Wagner, Maxine 2022-11-15** — 00:01:34 — **WagnerwithCounters.15**

Q. Before we go there though, you told us that you purchased some L.O.L. Surprise! O.M.G. dolls; right?

A. Yes, sir.

Q. How many have you purchased?

A. Quite a few. We went through a phase where that's all -- that's all my youngest one wanted for a while. So with birthdays, Christmas, staying home through Covid-19, trying to keep her busy, pillowcases, sleeping bags, the little makeup, you know, I purchased quite a bit.

Q. So you purchased L.O.L. Surprise! O.M.G. sleeping bags?

A. I don't know if it was sleeping bags or if it was just like blankets and fun little stuff for them to hang out. I'm not sure exactly the details of it. But they -- you name it, they've had it.

**94:04 - 94:11** — **Wagner, Maxine 2022-11-15** — 00:00:25 — **WagnerwithCounters.47**

Q. Are you aware there's a distinction between the L.O.L. Surprise! dolls and L.O.L. Surprise! O.M.G. dolls?

A. Yes.

Q. When did you become aware of that distinction?

A. Well, when I seen Tiny's post that day, I realized that there was a difference.

**94:04 - 95:19** — **Wagner, Maxine 2022-11-15** — 00:02:27 — **WagnerwithCounters.16**

Q. Are you aware there's a distinction between the L.O.L. Surprise! dolls and L.O.L. Surprise! O.M.G. dolls?

A. Yes.

WagnerwithCounters - Wagnerwcounters

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

Q. When did you become aware of that distinction?

A. Well, when I seen Tiny's post that day, I realized that there was a difference.

Q. So before Tiny's post, you had no idea there was a difference between L.O.L. Surprise! O.M.G. dolls and L.O.L. Surprise! dolls?

A. To be honest with you, I thought that the whole line was created based on the girls. I didn't know that there was, you know, other babies and other dolls and so on and so forth. But just like with Barbie, there's the whole -- you know, she has different friends and so on and so forth. I'm sure there is. But, no, the connection that we made with the dolls was because of the connection on television.

Q. So it was your understanding before the post of this year that all L.O.L. Surprise! dolls were OMG Girlz?

A. And their friends. I kind of thought it kind of all came together. Excuse my ignorance on it. I just never really thought about it.

Q. And that would include even the girls that weren't referred to as "OMG" in the doll way; right?

A. Yeah, well, in my house -- in my house what the big deal was, was the particular OMG Girlz. So I'm not sure exactly what, you know, doll or what, you know, hair color the different ones had. I just know that going in the store, my kids seen that, they made the connection and that was what was popular. And when we sat down to watch the T.I. show, they would get their -- she would get -- my littlest would get her dolls because they would come to watch the show too. So, you know, it was just a big deal in our house and it was made relatable because we watched it on television.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 97:08 - 97:13 | **Wagner, Maxine 2022-11-15** | 00:00:21 | **WagnerwithCounters.48** |

Q. How long have you been living in Arizona?

A. About a year.

**WagnerwithCounters - Wagnerwcounters**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 97:10　Q.  Okay.  And the collection of O.M.G. dolls | | |
| | 97:11　　　that you claim that you spent thousands of dollars | | |
| | 97:12　　　on is in storage in California? | | |
| | 97:13　A.  Yes, sir. | | |
| 101:01 - 101:05 | **Wagner, Maxine 2022-11-15** | 00:00:32 | **WagnerwithCounters.49** |
| | 101:01　　Have you asked your -- any of your family | | |
| | 101:02　　members to send you any of the thousands of dollars | | |
| | 101:03　　of L.O.L. Surprise! O.M.G. dolls you claim to have | | |
| | 101:04　　purchased in California? | | |
| | 101:05　A.  No, I have not. | | |
| 105:17 - 105:20 | **Wagner, Maxine 2022-11-15** | 00:00:11 | **WagnerwithCounters.50** |
| | 105:17　Q.  Miss Wagner -- | | |
| | 105:18　A.  Yes. | | |
| | 105:19　Q.  -- other than the L.O.L. dolls, what did you | | |
| | 105:20　　buy of the L.O.L. Surprise! line? | | |
| 105:23 - 106:05 | **Wagner, Maxine 2022-11-15** | 00:00:29 | **WagnerwithCounters.51** |
| | 105:23　　THE WITNESS:  Anything that I bought I had a | | |
| | 105:24　　doll included in the set.  I bought different sets | | |
| | 105:25　　that may have included the pets or different girls | | |
| | 106:01　　or different babies or different -- but all of -- | | |
| | 106:02　　most of what we bought are in sets, and you save | | |
| | 106:03　　thousands of dollars -- it's very easy to spend | | |
| | 106:04　　thousands of dollars when each one of the sets are | | |
| | 106:05　　like a $130 a set. | | |
| 110:14 - 111:03 | **Wagner, Maxine 2022-11-15** | 00:00:52 | **WagnerwithCounters.52** |
| | 110:14　Q.  You said you watched the T.I. reality show | | |
| | 110:15　　regularly. | | |
| | 110:16　A.  Yes. | | |
| | 110:17　Q.  So with reference to that, did you ever see | | |
| | 110:18　　T.I. discuss or reference a line of dolls? | | |
| | 110:19　A.  I don't remember.  I don't recall.  I don't | | |
| | 110:20　　remember. | | |
| | 110:21　Q.  Okay.  So sitting here today, you don't have | | |
| | 110:22　　a specific recollection of T.I. referencing a line | | |
| | 110:23　　of dolls; correct? | | |
| | 110:24　A.  No, I don't. | | |
| | 110:25　Q.  Sitting here today, do you have any | | |
| | 111:01　　recollection of Tameka Harris referencing in any way | | |
| | 111:02　　a line of dolls on the show? | | |

**WagnerwithCounters - Wagnerwcounters**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 111:03  A.  No, I don't. | | |
| 116:12 - 116:17 | **Wagner, Maxine 2022-11-15** | 00:00:30 | **WagnerwithCounters.53** |
| | 116:12  Q.  Let me ask this.  T.I.'s daughter is on the | | |
| | 116:13      show.  She appears on the show; right? | | |
| | 116:14  A.  Yes, she does. | | |
| | 116:15  Q.  Did you ever hear her reference a line of | | |
| | 116:16      dolls, a product line of dolls on the show? | | |
| | 116:17  A.  Not that I recall. | | |
| 117:20 - 118:01 | **Wagner, Maxine 2022-11-15** | 00:00:29 | **WagnerwithCounters.17** |
| | 117:20      In your declaration, you said that you were | | |
| | 117:21      confused when you purchased an L.O.L. Surprise! | | |
| | 117:22      O.M.G. doll; correct? | | |
| | 117:23  A.  When I purchased it, I wasn't confused.  But | | |
| | 117:24      when I seen the post and I was made known that the | | |
| | 117:25      dolls were not the OMG Girlz, that's when my | | |
| | 118:01      confusion started, yes. | | |
| 118:05 - 118:24 | **Wagner, Maxine 2022-11-15** | 00:01:13 | **WagnerwithCounters.18** |
| | 118:05      Had you assumed that when you first | | |
| | 118:06      purchased an L.O.L. Surprise! O.M.G. doll that it | | |
| | 118:07      was an OMG girl? | | |
| | 118:08  A.  Absolutely. | | |
| | 118:09  Q.  What about the L.O.L. Surprise! O.M.G. doll | | |
| | 118:10      did you believe made it an OMG girl? | | |
| | 118:11  A.  Well, her outfit, her hair, her makeup.  All | | |
| | 118:12      of their makeups, their hair, their outfit. | | |
| | 118:13  Q.  Let's talk about the hair. | | |
| | 118:14      What about the L.O.L. Surprise! O.M.G. | | |
| | 118:15      dolls' hair that you think made it an OMG Girlz | | |
| | 118:16      doll? | | |
| | 118:17  A.  Well, it looked exactly like the girls from | | |
| | 118:18      the show. | | |
| | 118:19  Q.  Did you believe that all of the L.O.L. | | |
| | 118:20      Surprise! O.M.G. dolls had hair exactly like the OMG | | |
| | 118:21      Girlz in the show? | | |
| | 118:22  A.  Most of them, yes.  I mean, different | | |
| | 118:23      hairstyles and different hair colors, and they | | |
| | 118:24      changed it up like the girls did in the show, yes. | | |
| 121:16 - 122:02 | **Wagner, Maxine 2022-11-15** | 00:00:41 | **WagnerwithCounters.54** |
| | 121:16  Q.  Other than the L.O.L. Surprise! O.M.G. | | |

WagnerwithCounters - Wagnerwcounters

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | dolls, have you ever seen dolls with bright-colored hair? | | |
| | A. Yes. There was a -- there were two little genies. They were called Shimmer & Shine, and I believe one of the girls had pink hair and one of them had purple. They were called the Shimmer & Shine. They're little genies. Other than that, I'm not familiar with the wild colors of the hair. I think Rainbow Brite had -- that was more my time than it was my kids. | | |
| 123:14 - 124:01 | **Wagner, Maxine 2022-11-15** | 00:00:49 | **WagnerwithCounters.19** |
| | Q. Other than the OMG Girlz's hair, is there anything else about the L.O.L. Surprise! O.M.G. dolls that confused you or made you believe that they were the OMG Girlz? A. Well, I watched the T.I. and Tiny show, and if you watch that, you see where Tiny is kind of creating the group with the girls and creating their images, and, you know, all the fun stuff that goes with them going on tour and so on and so forth. So the images, the outfits, the style, the -- I guess how the kids would say the "swag" of the dolls made me believe that they were the OMG Girlz. | | |
| 134:07 - 134:20 | **Wagner, Maxine 2022-11-15** | 00:00:55 | **WagnerwithCounters.21** |
| | Is there anything else about the OMG Girlz's outfits that you haven't mentioned yet that you believe makes them unique? A. Well, I mean, it's the -- it's just the whole outfit. If you would have seen my kids get dressed up in bright colors, they're not going to look like the OMG Girlz. The OMG Girlz have a very distinct look to them. They're using bright colors. They're using fur, but they're using it in a very like movie star way. I don't know how to explain that to make it make sense, but not the way a normal child would wear bright colors at, you know -- that is not how a normal child would dress. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 137:14 - 137:22 | **Wagner, Maxine 2022-11-15** | 00:00:40 | **WagnerwithCounters.22** |

Q. Other than the hair and the shoes and the outfits, is there anything else that you believe is distinct or unique about the OMG Girlz?

A. Yes. The makeup, the hair, the style, just the rock star presence about the girls. I believe they have accessories that make them look like they're part of a singing group. I could be wrong, but I believe that that's what the accessories were that came with a lot of those dolls.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 138:07 - 138:18 | **Wagner, Maxine 2022-11-15** | 00:00:43 | **WagnerwithCounters.23** |

Q. Okay. So just to be specific, the OMG Girlz that you watched on TV, their makeup, what do you believe was distinct or unique about those girls' makeup?

A. Just lots of glitter, a lot of fun, a lot of bright colors, you know, just like rock star fun. From head to toe, they're glimmered and glitzed out. You know, it's just -- if you -- if you see those girls versus the O.M.G. dolls, they look exactly the same. They have the same, you know, everything. And normal -- normal -- not even normal dolls are -- are dressed like that.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 140:13 - 140:13 | **Wagner, Maxine 2022-11-15** | 00:00:06 | **WagnerwithCounters.24** |

Q. Are there any Caucasian OMG Girlz on TV?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 140:17 - 140:20 | **Wagner, Maxine 2022-11-15** | 00:00:19 | **WagnerwithCounters.25** |

THE WITNESS: Well, yeah, absolutely. Zonnique is -- Zonnique is -- she's mixed, so she's Caucasian, as well as African American. But, yeah, I believe her -- her grandmother is Caucasian.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 141:04 - 141:06 | **Wagner, Maxine 2022-11-15** | 00:00:11 | **WagnerwithCounters.26** |

Q. Have you ever seen an L.O.L. Surprise! O.M.G. doll that you did not think was an OMG girl?

A. No.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 141:11 - 141:23 | **Wagner, Maxine 2022-11-15** | 00:00:42 | **WagnerwithCounters.27** |

Are any of the OMG Girlz babies? What I mean by that under five years old?

A. As far as the girls in the singing group, no.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 141:15  Q.  Okay.<br>141:16  A.  But I also did believe -- I mean, I was --<br>141:17       I'm sorry, I know you didn't ask me this.  Maybe I<br>141:18       shouldn't say this, but I thought that -- I know<br>141:19       when they make toys like the Care Bears, they make<br>141:20       different Care Bears along with the crew.<br>141:21       So, you know, so I did know that they made<br>141:22       little spinoff, you know, L.O.L. dolls.  I just<br>141:23       thought it originated from the girls. | | |
| 180:09 - 180:12 | **Wagner, Maxine 2022-11-15**<br>180:09  Q.  So we've been talking about the post that<br>180:10       you made.  I just want to show you the post and get<br>180:11       you to confirm, if you recall, whether that was your<br>180:12       comment.  So let me find that. | 00:00:37 | **WagnerwithCounters.28** |
| 180:21 - 181:14 | **Wagner, Maxine 2022-11-15**<br>180:21  Q.  Okay.  So do you recognize this post?<br>180:22  A.  Yes.<br>180:23  Q.  And do you recognize your comment somewhere<br>180:24       on this page?<br>180:25  A.  Yes.<br>181:01  Q.  So you are -- which handle are you on here?<br>181:02  A.  Maxineshawna, which is my middle name.<br>181:03  Q.  Okay.  Cool.<br>181:04       And then if you look at these dolls, do you<br>181:05       remember having -- first of all, do you recognize<br>181:06       these images right here?<br>181:07  A.  Yes.<br>181:08       Q.  And who are these girls [simultaneous<br>181:09       talking] --<br>181:10  A.  Those are the OMG Girlz.<br>181:11  Q.  Okay.  And then do you recall purchasing any<br>181:12       of these three dolls that are --<br>181:13  A.  Yes.<br>181:14  Q.  -- referred to as the queen dolls? | 00:00:45 | **WagnerwithCounters.29** |
| 181:21 - 181:22 | **Wagner, Maxine 2022-11-15**<br>181:21  Q.  When Mr. Scolnick asked you, is it this one<br>181:22       that you remembered purchasing? | 00:00:04 | **WagnerwithCounters.30** |
| 181:24 - 181:25 | **Wagner, Maxine 2022-11-15**<br>181:24       THE WITNESS:  I believe so, yes.  I -- we -- | 00:00:08 | **WagnerwithCounters.20** |

**WagnerwithCounters - Wagnerwcounters**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 181:25      yes. | | |

| | | |
|---|---|---|
| Our Designations | 00:17:48 | |
| Their Designations | 00:10:28 | |
| **TOTAL RUN TIME** | **00:28:16** | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

1

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

SOUTHERN DIVISION

- - -

THE HONORABLE JAMES V. SELNA, JUDGE PRESIDING

| | |
|---|---|
| MGA ENTERTAINMENT, INC., | )CERTIFED TRANSCRIPT |
| Plaintiff, | ) |
| vs. | ) |
| | )  CV-20-11548-JVS |
| CLIFFORD "T.I." HARRIS, | ) |
| et al., ) | ) |
| Defendants. | ) TRIAL DAY 5, VOL. I |
| ------------------------------) | |
| GRAND HUSTLE, LLC, PRETTY | ) |
| HUSTLE, LLC, and OMG GIRLZ, | ) |
| LLC, | ) |
| Counter-Claimants, | ) |
| vs. | ) |
| MGA ENTERTAINMENT, INC., | ) |
| ISAAC LARIAN, and DOES 1-10, | ) |
| inclusive, | ) |
| Counter-Defendants.) | |
| ------------------------------) | |

REPORTER'S TRANSCRIPT OF PROCEEDINGS

Santa Ana, California

September 10, 2024

SHARON A. SEFFENS, RPR
United States Courthouse
411 West 4th Street, Suite 1-1053
Santa Ana, CA  92701
(612) 804-8655

2

APPEARANCES OF COUNSEL:

For the Plaintiff and Counter-Defendants:

PAUL J. LOH
JASON H. WILSON
KENNETH MICHAEL TRUJILLO-JAMISON
BREEANNA N. BREWER
WILLENKEN, LLP
707 Wilshire Boulevard, Suite 3850
Los Angeles, CA  90017
(213) 955-9240

MARK A. FINKELSTEIN
UMBERG ZIPSER, LLP
1920 Main Street, Suite 750
Irvine, CA  92614
(949) 679-0052

For the Defendants and Counter-Claimants:

JOHN R. KEVILLE
ROBERT L. GREEN
CHANTE B. WESTMORELAND
SHEPPARD MULLIN RICHTER & HAMPTON, LLP
700 Lousiana Street, Suite 2750
Houston, TX  77002
(713) 431-7100

3

I-N-D-E-X

| PLAINTIFFS' WITNESSES: | DIRECT | CROSS | REDIRECT | RECROSS |
|---|---|---|---|---|
| DOMINQUE ALEXANDER | 28 | 46 | | |

| PLAINTIFFS' EXHIBITS: | MARKED | RECEIVED |
|---|---|---|
| Exhibit 659 | | 35 |
| Exhibit 351-CF (As redacted) | | 40 |
| Exhibit 615-A (Withdrawn) | | 63 |
| Exhibit 1615-A | | 63 |
| Exhibit 660 (Withdrawn) | | 63 |
| Exhibit 1615-A | | 63 |

| DEFENSE WITNESSES: | DIRECT | CROSS | REDIRECT | RECROSS |
|---|---|---|---|---|
| (None) | | | | |

| DEFENSE EXHIBITS: | MARKED | RECEIVED |
|---|---|---|
| Exhibits 1645, 1647 | | 61 |

| | PAGE |
|---|---|
| MONIECE CAMPBELL (Via Video Deposition Continued) | 16 |
| MAXINE WAGNER (Via Video Deposition) | 19 |

SHARON A. SEFFENS, U.S. DISTRICT COURT REPORTER

4

SANTA ANA, CALIFORNIA; TUESDAY, SEPTEMBER 10, 2024; 8:51 A.M.

(Jury not present)

THE CLERK:  Calling Item 1, CV-20-11548-JVS, MGA Entertainment, Inc., versus Clifford T.I. Harris, et al.

Counsel, please state your appearances for the record.

MR. LOH:  Good morning, Your Honor.  Paul Loh for MGA and Isaac Larian.  With me today are Mark Finkelstein, my colleague, Jason Wilson, Breeanna Brewer, and Kenneth Trujillo-Jamison.

THE COURT:  Good morning.

MR. KEVILLE:  Good morning, Your Honor.  For the defendants, John Keville, Chante Westmoreland, and Rob Green.

THE COURT:  Good morning.

I understand you have some matters to take up. I have one.  The Clifford parties at Docket 963 filed a brief regarding basically internet comments.  I terminated at some point offering of such evidence as cumulative.  I'm asked to revisit that in light of the importance of evidence of confusion.

I will take this up first thing tomorrow and give the MGA parties a chance to prepare a response, but in the meanwhile, how many different instances do you have?  I

notice a number of overlaps from category to category.

MR. KEVILLE:  I think Mr. Green can probably talk to the exact numbers.

MR. GREEN:  Sorry, your Honor, are you asking how many total comments or how many --

THE COURT:  No, no.  How many non-overlapping? You've got several different categories in the attachment, and some exhibits appear in more than one.  How many net do you have?

MR. GREEN:  I'm not sure on the exact --

THE COURT:  Well, tell me tomorrow.  I would like to know how long you think it would take you to play all of those.

MR. GREEN:  Understood.

THE COURT:  It seems to me that some of them at least prima facie don't evidence anything, so I will mark up Exhibit 1 and have that for you tomorrow morning, the ones I think just don't qualify.

MR. GREEN:  Understood, Your Honor.

THE COURT:  Mr. Finkelstein.

MR. FINKELSTEIN:  Your Honor, you are giving us a chance to file an opposition to the whole --

THE COURT:  If you would like to, yes.

MR. FINKELSTEIN:  We would like to, Your Honor. Yes, thank you.  We will file it.

THE COURT:  Anything else then?

MR. GREEN:  Yes, Your Honor.  I think MGA has some objections to some exhibits with the witnesses today.

THE COURT:  Have you got the notebooks so I can look at the exhibits?

MR. GREEN:  I have copies of them.

MR. TRUJILLO-JAMISON:  Your Honor, if I may approach.

THE COURT:  Please.

(Exhibit handed to the Court)

THE COURT:  Thank you.  Okay, I have Exhibit 380-CF.  What does "CF" stand for?

MR. GREEN:  It's just a designator for the fact it's redacted.

THE COURT:  Okay.

MR. TRUJILLO-JAMISON:  Your Honor, the Harris parties have proffered this particular exhibit to be used alongside the deposition video for Ms. Osborne.  This exhibit was not shown to Ms. Osborne during the deposition, so we object on that basis.  There is no foundation.  There is no basis for why this should be shown to the jury when she was not asked questions about this particular exhibit.  Alternatively, if the Court is inclined to consider it, we would ask that the comments other than Ms. Osborne's comment and all likes be redacted.

THE COURT:  Well, if it wasn't -- the purpose of playing a deposition is to recreate the circumstances at the deposition.  If she didn't have this at the deposition, I don't see any point in displaying it while playing the deposition.

MR. GREEN:  Well, it is her comment as counsel noted, and she was shown and discussed her comment at the deposition.  This just includes additional comments that appeared under it which are also in our offer of proof.  What we are trying to -- to the point of how long it would take, we are trying to put them in without having to go through every single one with the witness.

THE COURT:  Well, you're going to need the witness unless it's stipulated that they can come in without a witness.

MR. GREEN:  Okay.  We will use 318 instead, which is just her comment, which I don't think they have any objection to 318-A.

MR. TRUJILLO-JAMISON:  We don't have any objection to 318-A which is a partially redacted version.

THE COURT:  Okay.

MR. TRUJILLO-JAMISON:  We have one more exhibit to discuss.

(Exhibit handed to the Court)

THE COURT:  Okay, I have Exhibit 402.

MS. BREWER:  Your Honor, what we are looking at here is Exhibit 402.  It's not an actual Instagram post.  It's a story with a survey, which you have already ruled that this does not qualify as a survey, and you've already excluded the survey results.  In Trial 1, Day 2, at page 24, you already excluded the bottom half of Exhibit 402.

This exhibit is particularly problematic because there are no consumer comments on this survey.  And what the Harris parties want to do is they want to show this survey and the results to one of their consumer witnesses who cannot see the survey results, cannot see this exhibit, and cannot lay any foundation for the hearsay that is within this exhibit.  They want to show her that exhibit and have her talk about the survey that you have already excluded in the prior trial.

MR. GREEN:  Your Honor, we are not offering this as a survey.  The witness, Ms. Alexander, voted on this, and she is going to talk about having seen it and voted on it.  I conferred with counsel in the hall, and we agreed we would redact these views or likes when they asked, and additionally the actual statements, "Hope you got paid."  "Nope, don't see it," to remove any hearsay concern.

The poll itself just has the votes and percentages to help the witness explain what she was actually doing and voting on in her testimony.  I think there is also --

9

counsel has an objection that the poll results aren't visible to the witness, so that we would conditionally admit because Ms. Pullins is going to testify tomorrow, and she would be the one who can see the number of votes.

We don't intend to have -- we are not intending to offer it --

MS. BREWER:  Your Honor, if I may.

THE COURT:  Let Mr. Green finish.

MR. GREEN:  We are not intending to offer it as a survey or have the consumer who voted on it talk about it in terms of some kind of survey evidence that they are objecting to but, rather, to explain what she did, which is how she came to be here.

THE COURT:  Well, you can only offer roughly the top half with the image and year and an "X" in the corner?

MR. GREEN:  Sorry, I'm not sure -- I want to make sure I understand.  The top half I don't think they have any objection to.

THE COURT:  That's what I am saying, if you only want to offer that.

MR. GREEN:  We are going to conditionally admit it on the number of votes because Ms. Pullins can put in the results.  There has been argument on the other side that we have cherry-picked or maybe found one person.  It's relevant that she was one of many who voted on the poll, not showing

10

the exact statements of the poll, but that she is one of many that voted on it.  It was not a poll of five people, for instance, that we grabbed.

THE COURT:  Do you want the bottom line?

MR. GREEN:  The bottom --

THE COURT:  Is that her comment?

MR. GREEN:  The bottom without the statement.  So there are two kind of statements.  We would agree to redact those since that's their hearsay objection.

MS. BREWER:  Your Honor, if I may respond.  What they are wanting to include is not a comment from the consumer witness.  None of the information on this page is a comment from the consumer witness.  What they are trying to get in is the number of votes on a survey.  If I may read your quote from the prior trial, Trial 2, Day 2 a.m., at page 25, line 14:

"THE COURT:  If you want to use the top part of what the witness posted, that's fine but not the comments. I guess what you are telling me is these are survey results."

"MS. WESTMORELAND:  Yes, Your Honor."

"THE COURT:  They're out."

The Court previously excluded this for a reason. These are survey results.  They want to get in the numbers from the polls.  This witness cannot talk about it.

Ms. Pullins cannot authenticate it.  The underlying analysis was never provided.  You can have an analysis with these votes.  That was never produced in this case.  This is hearsay.  Nobody can lay the foundation for it.

MR. GREEN:  Your Honor, I'm not sure what the statement -- if we redact the statements, I'm not sure what the statement being offered for the truth of the matter asserted is that MGA is concerned about.  This is just the total number of votes, much like the total number of views which has come in on other documents because it is relevant for other purposes, not a survey as it may have been tried to be offered at the first trial, which I wasn't a part of, but showing she was one of many who voted on this.  This is not just some --

THE COURT:  Who authenticates the number 16,265?

MR. GREEN:  Ms. Pullins can authenticate that.

THE COURT:  How does she do that?

MR. GREEN:  She's the one who posted this.  She's the one who -- I think they agree she can do that.  She's the one that took the screenshot.  She has access as essentially the person who posted it to see what we are seeing on this exhibit.  The top part is what the consumer witness saw, and you can see what they voted on in, and additionally admitting the number of votes and having Ms. Pullins authenticate it much as they have done with a

12

few exhibits.

MS. BREWER:  If Ms. Pullins is the person who took the screenshot and produced this document, it's incomplete. There are survey results that come on the bottom of this where you can see every person who actually voted, so you can see people who voted.  We don't have that information. Mr. Pullins cannot provide that.

Again, this is a 403 prejudicial matter because the jury is not going to know that they are not using this as a survey, that they are not using this is a poll.  This is extremely prejudicial when the Court has already ruled this is not a proper survey and cannot be included.

THE COURT:  Mr. Green.

MR. GREEN:  So just to be clear, Ms. Pullins -- this is visible from her account.  It sounded like a sort of a rule of completeness, which is not something they raised previously.  I don't see how that factors into just what it shows when you have access to her account how many votes there were.

Without the numbers, would that make it less concerning as a survey and just show the total votes?

THE COURT:  How can she authenticate it?  I guess all she can say is I took this screenshot.  This is what the screenshot said.

MR. GREEN:  This is what it looks like on my

13

account after the vote was done.

THE COURT:  What account?

MR. GREEN:  This is her story that was done and polled on Instagram.  Again, I'm not sure exactly if she took the screenshot, but it's her account access.  This is what she would see.  She can authenticate it.  This is what I see at the end of the poll.  Without the statements of what they are actually voting on -- and we're getting rid of that -- it's not really a survey.  We are just showing the number of votes, and Ms. Alexander can say she participated.

MS. BREWER:  Now, Your Honor, we are getting a new story that Ms. Pullins may not even be the person who took this screenshot.

THE COURT:  Well, he is going to have to lay the foundation with her.

MR. GREEN:  Right.  It will be whatever it is from the witness.  I just didn't want to -- the point of my statement was that it is what she can see on her account.  I didn't want to represent if she logged in and --

THE COURT:  Well, I think she needs to say she did see it.

MR. GREEN:  Right, she can say this is what she sees on her account.  She can authenticate the view of this.

THE COURT:  Take out the last line, and I will receive it conditionally.

14

MS. BREWER:  We would also ask that you take out the bottom two lines with the vote numbers.

THE COURT:  But if she can say this is an accurate picture of my account and what the number means, I think she can do that if the foundation is there.

MR. GREEN:  That's correct, Your Honor.  When you say take out the last two lines, you mean the statements to make sure we are redacting the right thing?

THE COURT:  Just don't see 830 votes.

MR. GREEN:  Just that one?  You want that whole -- even the votes on the bottom redacted?

THE COURT:  Just the last line.

MS. BREWER:  Your Honor, I just want to reiterate that in this case multiple times you've ruled that this is not a survey.  This is an improper survey.  They are trying to backdoor this in so that they can argue to the jury that this is a survey.

THE COURT:  No, all they can argue is there were a lot of hits or responses, not the results.

MR. GREEN:  Just because they are clearly concerned about what is being shown, I want to make sure we are redacting the right thing.  This entire bottom row we would redact?

THE COURT:  Yes.

MR. GREEN:  Okay.  Understood.

15

(Counsel conferring)

MS. BREWER:  We are letting in a portion of the survey but not the other portion?

THE COURT:  They can offer evidence of how many people responded.

MR. GREEN:  We will redact both the statements then and just have the votes to show how people responded?

THE COURT:  Right.

MR. GREEN:  Understood, Your Honor.  We will make sure that change is made.

(Counsel conferring)

MR. GREEN:  I think we are going to talk to counsel about the housekeeping issue and try to resolve it.

THE COURT:  Okay.

MR. LOH:  One slight housekeeping question, which is does the Court have an idea when you anticipate having the charging conference because one of our co-counsel, Thomas Sprankling from Wilmer Hale, needs to be here for that?

THE COURT:  Probably early next week.  There are a lot of other things going on right now on my calendar, including two injunctions and other matters.  Usually, I do it at the end of the day after the plaintiff has rested so we've had all the evidence, but I won't do it until next week.

16

MR. LOH:  Okay.  Thank you.

MR. GREEN:  Your Honor, I'm just reminded when we resume there will be video for Ms. Campbell, and then there are some readings from the second trial that were exchanged. We are just going to have someone from our side read in both the question and answer unless Your Honor has a different preference.

THE COURT:  That's fine.

MR. GREEN:  Just make it clear that it's the witness they just watch, not me or somebody.

THE COURT:  Right.

MR. GREEN:  Okay.  Thank you, Your Honor.

(Recess)

THE COURT:  Let's bring the jury in, please.

(Jury present)

THE COURT:  Good morning, ladies and gentlemen.

I believe we left off with a video.

MR. KEVILLE:  Yes, Your Honor.

THE COURT:  All right, let's complete that.

(Video deposition of Moniece Campbell continued to be played)

MR. KEVILLE:  Your Honor, that concludes that presentation.

Call your next witness.

MR. KEVILLE:  Our next witness is also -- I'm

sorry, Your Honor.  I apologize.  There is a reading for that last witness from a prior hearing.

MR. GREEN:  Your Honor, this is prior testimony that was not videotaped.

(Mr. Green reading deposition
testimony as follows:)

"Q.  would you ever confuse the Bratz dolls with the OMG Girlz?

A     No.

Q     Ms. Campbell, are you being paid for your testimony, either at your deposition or at this proceeding?

A     No.

Q     Are you being reimbursed for your expenses to come here to testify?

A     Yes.

Q     Why did you agree to testify?

A     I agreed because I want to help people who are creative get what they deserve if that makes sense.

Q     And, in fact, T.I. and Tiny's attorneys are representing you here, right?

A     Yes.  Thank you for refreshing my memory.

Q     My pleasure.

And by the way, you haven't had to pay for T.I. and Tiny's attorneys to represent you today, right?

A     No.

Q    You are going to be reimbursed for your expenses by Tiny and T.I.'s attorneys, right?

A    Yes.

Q    Do you remember from the show -- did the OMG Girlz have a distinctive look?

A    Yes.

Q    You've never seen a Bratz doll sold under the name "OMG" have you?

A    No, I have not.

Q    When you saw the O.M.G. dolls, did you make an association to the OMG Girlz?

A    Yes.

Q    When you saw the O.M.G. dolls, you didn't make any association between the O.M.G. dolls and the Bratz dolls, correct?

A    Not at all.  To me, they looked nothing alike.

Q    That's okay.

     When you bought the O.M.G. dolls, did you make any association between them and the little doll or any other little dolls like the one he handed you?

A    No.

Q    Why did you buy the O.M.G. dolls?

A    I bought the O.M.G. dolls because they look exactly like the OMG Girlz with their creative style, their vibrant hair, their edgy look, and they seemed like they were a

group of some sort and just had that creative characteristic of the OMG Girlz.

Q    You had no idea that the doll had the same hair pattern colors as the little sister, right?

A    No.  When I bought the doll, I was just getting the doll because it looked like an OMG girl.

Q    I'm sorry to interrupt you.

A    I would like to finish my statement.  Is that okay?

Q    Please.

A    When I bought any of these dolls, I associated them with the OMG Girlz, nothing more than that, not a baby, not a -- no other that comes with that, just the girls looking like a teenage girl, looking like me representing teenage girls all over the world that listen to their music.  They were creative and fun and had those good memories.  I don't know who you looked up to when you were younger, but these girls brought core memories into my life, and I will never forget them.  I feel like they made their statement as the OMG Girlz no matter who they are individually, so that's why I bought these dolls."

        MR. GREEN:  That completes the reading, Your Honor.

        MR. KEVILLE:  With that, Your Honor, we will call our next witness by video deposition, Maxine Wagner.

        (Video deposition of Maxine Wagner played)

MR. KEVILLE:  Your Honor, I think that concludes -- although I think an answer got cut off, but I think that concludes the designation for Ms. Wagner.

THE COURT:  At some point, would you give me the agreed split times for the deposition readings?

MR. KEVILLE:  Certainly, Your Honor.

Is this a good time to take a break before we start with the next witness?

THE COURT:  That's fine.

We will be in recess for 15 minutes, ladies and gentlemen.  Please remember the admonition.

(Jury not present)

THE COURT:  One of the jurors handed Ms. Vargas a note that says:  "Can we get clarification of what the actual claim or lawsuit is in this case?"

I will have copies handed out, and we can discuss it, but my inclination would be to reread to them Instruction No. 2, which is the agreed summary of the parties' claims, but why don't you take a look at the note, and we will take this up.

(Recess)

THE COURT:  Mr. Loh.

(Jury not present)

MR. LOH:  Your Honor, two issues.  I will address one of them first, and my colleague will address the second

21

one.  The Court dealt with this morning, and I want a clarification because I'm very concerned.  Exhibit 402, this is the one you were looking at, Your Honor.

THE COURT:  Sir, I ruled.

MR. LOH:  I'm making a further request because, as the Court noted, this document and what's redacted can be shown to the witness because conditionally counsel is going to bring in Ms. Pullins to lay the foundation of what she saw in her Instagram account.

THE COURT:  Right.

MR. LOH:  And we all know and the Court has indicated this is not a survey.  What I want to make sure is that the jury knows that when they consider this as a curative instruction that they may consider this as essentially what Ms. Pullins will say she saw on her account, but there should be no suggestion in any way that this is a poll or survey or anything like that.  This is just what she saw.  They should not be allowed to make inferences or guesses about what this means.

MR. GREEN:  Your Honor, I'm not sure how to -- the survey point I think we have addressed as being a poll.  I mean, the witness needs to be able to say what she saw and that she picked an option.  It sounds like this goes more to an argument about -- kind of like a closing argument or some kind of issue to be raised.  I would say for Ms. Alexander I

22

don't believe we even intend to ask her about the bottom half, so it's not an issue for her.

MR. LOH:  Your Honor, if the document is going to get admitted or conditionally admitted through her -- and this is the first time the jury is going to see it -- our concern is that it not be misconstrued in any way to be whatever it means.  It's just a screenshot from another person that is going to later say that's my screenshot.  If that's the only purpose, that's fine, but it cannot be misconstrued as a survey because we all know this is not.

MR. GREEN:  I don't know what the curative instruction is that they are asking for.  We aren't going to call it a survey today.

MR. LOH:  Very simple, that the jury is instructed in considering this evidence they are to understand it's merely a screenshot that Ms. Pullins had taken from her account and nothing more and nothing less.  Do not infer or speculate about the meaning of any of these contents.

MR. GREEN:  I don't think that's necessary if we are not calling attention to it.  On the poll point again, it is called "The poll" on Instagram is my understanding, so when the witness says she responded to a poll, that's just what it is to the witness.  It's not making a legal argument about a survey issue.  She should be able to say what she did.  As to the second point, I would think you are calling

23

more attention to the issue by doing a curative instruction than just letting it be out --

MR. LOH:  It's not about calling attention because the document will be looked at by the jury.  Our suggestion is a curative instruction.  I don't go into the poll or anything.  I'm just saying you should consider only that it is a screenshot from somebody's account, and you should not consider it for anything else, the meaning behind it or the purpose of this information, because a survey is a fact of the likelihood of confusion.  There are certain, sort of, legal requirements for that, and this doesn't meet that.

MR. GREEN:  We are not offering it as a legal survey from an expert.  Like I said, this is a poll that was put up.  She can testify it accurately shows what she sees as the results of the poll.  We have redacted -- not on this version but the one we are going to show, we have redacted the actual statements which should also cure any of this.

MR. LOH:  I heard that Ms. Alexander has no knowledge.  She has never seen this.  She can't even say this is the results of the poll.

THE COURT:  Mr. Green concedes that.  That's why he is asking to offer it and have it received conditionally.

MR. LOH:  That is fine because the jury -- I want to make sure that they are not trying to infer or speculate about what this means, because even Ms. Pullins

24

apparently -- because we don't have the underneath data, all she can say based on this morning's representation is this is the picture I snapped from my account.  If that's all that is, we are fine with that.

MR. GREEN:  It seems like an issue we can take up with Ms. Pullins' testimony rather than Ms. Alexander.

THE COURT:  Do you really need it with Ms. Alexander?  Why don't we hold it until we get to Ms. Pullins.

MR. GREEN:  Can we put the top part up at least that they don't object to with Ms. Alexander so at least she can say what she did?

MR. LOH:  The top part meaning?

MR. GREEN:  This, what Ms. Alexander saw.

(Indicating)

MR. LOH:  Everything down to what Mr. Green --

MR. GREEN:  We will just show what Ms. Alexander saw for today, and Ms. Pullins can put in the rest.  If that's the concern, Your Honor, we will take it out.

THE COURT:  Let's do that.

MR. LOH:  Just the image of the screenshot from what dolls were shown?

THE COURT:  Right.

MR. LOH:  Okay.  For now, that's fine, Your Honor.

THE COURT:  Okay.  Let's see how it goes with

Ms. Pullins and whether we need a curative instruction.

MR. GREEN:  We have prepared a -- we have already prepared what it would look like.

MR. LOH:  Can we also delete the views?

MR. GREEN:  I'm not sure what the views --

MR. LOH:  She won't be able to lay the foundation. She doesn't know how many actual views there are.  She is going to say I saw that picture when I --

MR. GREEN:  We will redact the views.  To the extent there is concern about whether Ms. Alexander can see the total views, we will redact them, and we can take it up with Ms. Pullins on the screenshot.

THE COURT:  That's fine.

MR. LOH:  One more issue, Your Honor, real quick.

MR. TRUJILLO-JAMISON:  Briefly, Your Honor, this is an issue concerning their order of witnesses.  They are going to be calling Ms. Alexander first.  Based on counsels' representation, they expect that will take us to the noonhour.

The next witness on their list is Ms. Consorti who based on representations from counsel is going to be available this afternoon but not this morning.  In the unlikely likelihood that they don't finish the testimony of Ms. Alexander before the noonhour, then what I think is on their list was the video from Ms. Osborne, but we are still

26

awaiting the Your Honor's rulings as to the objections on that, so we just wanted to raise that as an issue in terms of Ms. Consorti's availability.

THE COURT:  I won't be able to get to the objections until the noonhour.  Moreover, you're shorting me on the time that you agreed that I should have to review those objections.

MR. GREEN:  Yes, Your Honor.  We do apologize. Ms. Osborne was originally a live call, and it was only right essentially during trial that we found out she wasn't going to be able to come.  Then we had already prepared designations, but there was updates to them, and we were working with MGA's counsel to get them ready and to get them filed.  I realize we were one day short for what we would normally do if they were played tomorrow, but we had hoped if you had them we could make the changes.  But it sounds like -- I think Ms. Alexander will take us to the lunch hour.

MR. KEVILLE:  Can I make a suggestion, Your Honor? In the chance that Ms. Alexander does not take us to lunch, can we just let the jury take an earlier lunch?

THE COURT:  All right.

MR. KEVILLE:  Thank you, Your Honor.

Your Honor, just one last housekeeping thing, and I will announce if it's okay with Your Honor when they come

SHARON A. SEFFENS, U.S. DISTRICT COURT REPORTER

27

in the last -- for whatever reason, on the last question,
the answer didn't play.  Can I just say we would like to
play the last question with the answer?

THE COURT:  Sure.

MR. KEVILLE:  Then we will call our next witness.

THE COURT:  Okay.

(Jury present)

THE COURT:  Call your next witness, please.

MR. KEVILLE:  Yes, Your Honor.

Just for the jury, on the last video, we played
the question and not the answer, so we are just going to
play the question and answer, and then we will call our next
witness.

THE COURT:  Very good.

(Video clip continued to be played)

MR. KEVILLE:  That concludes that, Your Honor.
Our next witness is a live witness.

MS. WESTMORELAND:  Your Honor, the OMG Girlz call
Dominique Alexander.

May I approach with the binders?

THE COURT:  Please.

THE CLERK:  Would you please stop there and raise
your right hand.

DOMINIQUE ALEXANDER, PLAINTIFFS' WITNESS, SWORN

THE CLERK:  Would you please state your full name,

SHARON A. SEFFENS, U.S. DISTRICT COURT REPORTER

28

spelling your last name for the record.

THE WITNESS:  Dominique Alexander.  Last name, A-l-e-x-a-n-d-e-r.

DIRECT EXAMINATION

BY MS. WESTMORELAND:

Q    Good morning, Ms. Alexander.

A    Good morning.

Q    Did you comment on a post by Ms. Tameka Harris about the OMG Girlz and the O.M.G. dolls?

A    Yes, I did.

Q    Did you also participate in a poll on Instagram on Zonnique Pullins' Instagram story?

MS. BREWER:  Objection, Your Honor, to use of the word "poll."

THE COURT:  Overruled.

THE WITNESS:  Yes, I did.

BY MS. WESTMORELAND:

Q    When you commented and participated on Instagram, did you think that you would be sitting here today?

A    No, I did not.

Q    We will talk more about that in a minute.

First, can you introduce yourself to the jury? Where do you live?

A    My name is Dominique Alexander.  I live in Katy, Texas, which is a suburb right outside of Houston.

29

Q    How old are you, Ms. Alexander?

A    I'm 39.

Q    What do you do for a living?

A    I'm a licensed clinical therapist.  Recently, I previously was in education for the past 15 years as a math teacher and middle school counselor.

Q    What education did it take to become a middle school teacher and counselor?

A    I have a Bachelor of Science Degree, and because education was not my first pursuit, I went through an alternative certification program to become a teacher certified to teach all four courses of math, science, social studies, ELA in Grades 4 through 8.  And for the school counselor, I have a Master's Degree in Education and School Counseling.

Q    You mentioned that you're now a licensed clinical therapist.

     What was involved in getting that certification?

A    Because I already was a counselor, I had an additional six classes to take onto my Master's Degree and 3,000 supervised hours as an intern.

Q    And so what is your current position again?

A    I'm a clinical intake therapist for a mental health facility.

Q    What do you do on a day-to-day basis?

30

A    I meet with all of the new clients, anyone who comes to be a part of our program.  It's an outpatient therapy program, so anyone who comes to be a part of our program I meet with them, kind of basically go over like symptoms and things like that to identify what level of our program they should be in, and then create their treatment goals.

Q    And how long have you been at your current job?

A    In this position, I have been there since January of this year.

Q    And was it particularly difficult for you to get here to testify today?

A    Yes.

Q    Why is that?

A    One, because I am fairly new to -- I mean, this is September.  We just started in September.  So I started in this full-time position in January, and I'm the only intake therapist at that location, so it's kind of a challenge to get someone to cover for me if I'm out.  And then also my daughter -- she kind of was having a bit of anxiety about flying again.  We went on trip not too long -- about two years ago, and she had a bad experience with her ears popping, so she really did not want to fly.

Q    And you mentioned you have one daughter who is here with you today.  Do you have any other children?

A    Yes, I have one other daughter.

31

Q     Is she older or younger?

A     She is older.  She is 18.

Q     How old is your daughter that is here with you today?

A     She is 11.

Q     Have you met the Harris family before coming to trial?

A     No.

Q     Did you know who Tameka "Tiny" Harris was before being a witness in this case?

A     Yes, I did.

Q     How were you aware of her?

A     Originally from the group Xscape that she is a part of, and then from the TV show "T.I. & Tiny:  The Family Hustle."

Q     And you mentioned her group Xscape.  Did you follow Xscape, their music and their performances?

A     Yes.

Q     How many times did you see Xscape perform, if you did?

A     I saw them perform twice in concert.

Q     Where were these concerts?

A     The first one was at the Essence Festival in New Orleans, and then the other at the Toyota Center in Houston.

Q     What is the Essence Festival?

A     It is a festival that Essence Magazine I believe produces or puts on every year in New Orleans, and it's pretty much they have a lot of like panels and educational

32

topics and things like that kind of focused to minority women, and then they also have performers and concerts and stuff that go along with it.

Q    When did you first hear about the OMG Girlz?

A    On the show, on the "T.I. & Tiny:  The family Hustle" show.  I can't recall the exact year, but I know I can kind of just relate it to where we lived at that time and the house that we lived in that it was prior to 2018.

Q    Was the T.I. & Tiny show popular while you were watching it?

A    Yes, it was --

MS. BREWER:  Objection, speculation.  Lack of foundation.

THE COURT:  Overruled.

MS. WESTMORELAND:  Would you like me to repeat the question?

THE WITNESS:  Yes.

BY MS. WESTMORELAND:

Q    Was the T.I. & Tiny show popular while you were watching it?

A    Yes, it was very popular.

Q    Did you sometimes watch the T.I. & Tiny show with your daughters?

A    Yes, mostly with my oldest daughter because she is 18 right now.  The little one was really small back then, but,

yeah, mostly with my older daughter.

Q    Do you recall about how old your older daughter would have been at that time?

A    Six years ago, so around 11.

Q    Okay.  Do you recall seeing the OMG Girlz on the show?

A    Yes.

Q    Did you see them perform on the show?

A    Yes.

Q    Did you see them working on their music?

A    Yes, most of the time when they were on there, it was either like recording songs or practicing or like prepping backstage for the show while performing.

Q    Did you see them working on their look on the show?

A    Yes.

Q    What do you remember about the OMG Girlz from the times that you saw them on the T.I & Tiny show?

A    They had a really unique style.  It was a girl group, young girl group.  I think one thing that really stood out was they were a young girl group, and they had colorful hair.  That was something that was very distinctive about them.  They had like a really colorful look just all together.  It was kind of like a chic or girly rock star type of look.  They wore like the tutu skirts and a lot of accessories, and most of the time the girls had -- a lot of times groups like they all match, but the girls had -- like

34

each girl had like a color, so that was what really stood out.

Q     What about the name?  Did the name stand out to you at all?

A     It stood out enough for me to remember it.

Q     Would you call yourself a fan of the OMG Girlz group?

A     I wouldn't say I'm a fan.  I thought it was really cute.  I thought the group was really cute.  I guess it was kind of like younger for me.  I didn't purchase any of their music or go to any concerts, so I wouldn't consider myself a fan.  But I thought they were a really cute group.

Q     What about your daughter?  Are they fans?

A     Yes, they are.

Q     So let's talk about how your younger daughter encountered the dolls.

        Can you tell us how your younger daughter encountered the O.M.G. dolls?

A     Yes.  She -- for one of her birthdays, she came and brought me -- I can't remember if it was either -- they used to mail out like these little booklets that had like toys and stuff like that from Target, so I can't remember if she showed it to me from there or online, but she brought me like an image of the box of the O.M.G. dolls that she wanted to -- that she wanted to get for her birthday.

Q     What did you do after she showed you the image of what

35

she was wanting for her birthday?

A    When she brought it to me, I was like this is the OMG Girlz.  And like I said, when we used to watch it, she was younger, so she didn't really watch it as much as me and my oldest daughter did.  So my oldest daughter and I, we showed her.  We actually went like on YouTube and pulled up some things with the OMG Girlz to show her like these are the OMG Girlz, so that's kind of how she made the connection.

Q    And did you actually purchase any of the O.M.G. dolls after this conversation?

A    Yes.  I got her the box that she wanted for her birthday.

Q    Do you recall how you made this purchase?

A    I purchased it online through the Target Circle app.

Q    If you can look in your binder at Exhibit 659, just briefly, what is this document?

A    This is the receipt.  This is actually on the app, so I was able to retrieve the receipt because I bought it on the app.  So this is the actual receipt of my ordering the box.

        MS. WESTMORELAND:  Your Honor, move to admit Exhibit 659.

        MS. BREWER:  No objection.

        THE COURT:  659 will be received.

        (Exhibit 659 received in evidence)

BY MS. WESTMORELAND:

36

Q     Do you recall when you made this purchase?

A     March 30, 2021.

Q     I noticed you smiled.  Why is that significant?

A     Her birthday is March 31, so it was like at the last minute.

Q     I know that you said you purchased it online, and then you picked it up.  Is that indicated somewhere on the receipt?

A     Yes.  Right underneath where it says "Reorder," then it says picked up at the driveup at the Woodlands Target, picked up 6:20 p.m., March 30, 2021.

Q     Now I'm going to show you Exhibit 659, which is already in evidence.

            MS. WESTMORELAND:  Your Honor, may I approach?

            THE COURT:  You may.

BY MS. WESTMORELAND:

Q     Is this the physical box of the dolls that you picked up from Target?

A     Yes, it is.

Q     Did this purchase have a connection to the OMG Girlz for you?

A     Yes, it did.

Q     Can you tell us about that connection?

A     When I -- when my daughter first brought it to me and we looked at it, we saw the name, the "OMG" name with the

girls that depict like a girl group, and it to me represented the OMG Girlz.

Q    Ms. Alexander, how much investigation did you do into either the box or the product after your youngest daughter showed you and expressed that she wanted this for her birthday?

A    I really just looked it up, like I looked it up online. I noticed the price. It was a little pricey for dolls, but then I noticed that it had -- I saw it said like 70 plus, so I'm like well, okay, it's a lot of pieces in there. I guess it will be -- it was for her birthday, so I guess it would be worth it for the price.

And then I just found which Target it was located at because I don't live in the Woodlands. I've never lived in the Woodlands, so that was the closest one at that time to where we lived to pick it up. Other than that, like I said, I ordered it online, so I didn't really see -- like it was really big when I went to pick it up. I didn't realize it was like that big, but other than that, that was pretty much all the investigation that I did.

Q    When you looked at the dolls, why did it call to mind the OMG Girlz?

A    It had "OMG" on there, and then, like I said, it was like girls, the girl group, and then the girly rock star look is pretty much the same as depicted there with the

38

dolls.  They are all really colorful.  They have the colorful hair, even the split hair, like one color on one side and then a different color on the other side, and then they are all different.  It wasn't like one just standard matchy look.

Q    Did it have any impact on you the fact that there were four dolls in this box versus three OMG Girlz today?

A    No, I didn't.  I believe at some point there were four OMG Girlz, like I believe on the show at some point there were four of them, so that didn't have any impact on me.

Q    Was this the only purchase that you made of the O.M.G. dolls?

A    It was the only one that we were able to find when this whole thing come up.  I believe we purchased more, but I couldn't find anymore of the dolls, and I didn't have any like receipts or proof or anything like that, but I believe we purchased more, not like the big box but like the individual dolls.

Q    Is the doll receipt something that you would normally keep after you purchase a doll and give it to your daughter?

A    No.  I think this -- because I purchased it on Target, that was like, I guess, lucky that I found that receipt and was able to retrieve it and pull it up from the app.

Q    You mentioned that you did purchase some other dolls.
What connection did you make between those dolls

39

and the OMG Girlz?

MS. BREWER:  Objection, calls for speculation.

THE COURT:  Overruled.

THE WITNESS:  The name, the "O.M.G." dolls to "OMG Girlz," and then the image of it, the colors, the colorful hair, the girly rock star look.

BY MS. WESTMORELAND:

Q    Ms. Alexander, do you follow the OMG Girlz on social media?

A    Not the group.

Q    Do you follow Ms. Tameka Harris on social media?

A    Yes, I do.

Q    Do you follow any of the individual members of the OMG Girlz on social media?

A    Zonnique.

Q    Are you familiar with their posts and sort of their Instagram pages generally?

A    From the two of them?

Q    Yes.

A    When I look at it, yeah.

Q    If you can turn in your binder to the -- the tab should be 351.

What are we looking at, Ms. Alexander?

A    This is a post that was on Instagram on Tiny's page.

Q    And do you remember seeing this post?

A    Yes, I do.

Q    Did you interact with this post in any way?

A    Yes.  I made a comment.

         MS. WESTMORELAND:  Your Honor, I move to admit Exhibit 351-CF as redacted.

         MS. BREWER:  Your Honor, no objection to the exhibit as long as the likes are redacted.

         MS. WESTMORELAND:  Apologies, Your Honor.  I didn't catch that.  We can redact the likes underneath Ms. Alexander's comment.

         THE COURT:  It will be received as redacted.

         (Exhibit 351-CF, as redacted, received in evidence)

BY MS. WESTMORELAND:

Q    Ms. Alexander, if you look down at the bottom, do you see a series of dots?

A    Yes.

Q    What does that mean?

A    It's on Instagram.  It's a post, so the dots mean that there are like more or several images attached to the post.

Q    In addition to the image that we are seeing right now, do you recall seeing any other images on this post?

A    Yes.

Q    If you can look in your binder at 402 -- and we can leave that on the screen -- do you see the image at the top

on 402 in your binder?

A    Yes.

Q    Is this one of the other images you saw?

A    Yes.

MS. WESTMORELAND:  Can we show just the image, please.  Let's put it next to her comment.

BY MS. WESTMORELAND:

Q    Is it your Instagram handle, "Janess85?"

A    Yes, it is.

Q    Can you tell us what your comment was, please?

A    My comment was:  "Wait, I always thought these dolls were them, OMG Girlz, OMG dolls," and then I said:  "My daughter has a lot of these."

Q    At the time that you posted this comment, did you know there was any lawsuit going on?

A    No, I didn't.

Q    What was your reaction when you saw the series of images that caused you to comment?

A    The first reaction was like -- so this was on Tiny's page, and it said:  "Do these dolls look familiar?"  So my first reaction was like why is she asking do they look familiar, because I'm assuming that they represent the girls the whole time, so that was my first reaction.  Why is she asking that?

I didn't know if it was like are you really asking

42

does it look familiar or trying to get people to like -- like, hey, by the way, these represent the girls, you know. And then I started reading the comments, and then I realized like, oh, she really doesn't know.  Then I'm thinking how can she not know?  But then I'm like she is also famous, so maybe she doesn't go to the store, you know.

Q    When you say that she didn't know, what is it that you felt she didn't know?

MS. BREWER:  Objection, Your Honor.  Speculation.

THE COURT:  Overruled.

THE WITNESS:  That these dolls were -- I mean, that these dolls were looking like the image of the OMG Girlz.

BY MS. WESTMORELAND:

Q    Is it fair to say you were thinking if she -- why would she post this if this is a series of dolls that they were sponsoring or somehow affiliated with?

A    Yes.  I was thinking once I read the -- seen this and read the comments, I'm thinking like, oh, they made these dolls in the image of the OMG Girlz, and she doesn't even know.  That's just wrong.

Q    So you were just on 402 in your binder.  Again, it was showing the image on the left here.

Do you recall seeing this image on Ms. Pullins' Instagram post?

43

A      On her story, yes.

Q      What is an Instagram story?

A      The story is like it's there for only 24 hours, so you post it on your story.  It's there for people to view for 24 hours, and it goes away.  It's not an actual post on your page.

Q      To your knowledge, were these posts public for people to see?

MS. BREWER:  Objection, Your Honor.  Speculation.

MS. WESTMORELAND:  I asked her if --

THE COURT:  Just a minute.  Overruled.

THE WITNESS:  Yes, as far as I know.

BY MS. WESTMORELAND:

Q      So this particular post that Ms. Pullins put up, were you able to interact to it in any way?

A      Yes.  It was a poll, so it asks like a question, and then you can click your response to the poll.

Q      And did you indicate a response one way or another?

A      Yes, I did.

Q      Ms. Alexander, were you deposed in this case?

A      Yes, I was.

Q      Did that come after you commented and interacted with the post on Instagram?

A      Yes.

Q      Let's back up before the deposition.

44

What happened after you commented on the post?

A    When I commented on the post, I got a DM or a message on Instagram saying that they saw my post and if I would be willing to like sign something saying that -- you know, about my confusion between the dolls and the OMG Girlz.

Q    And did you know who it was who reached out to you at the time they reached out?

A    No, I didn't.

Q    What was your initial reaction when you got that outreach?

A    I honestly thought it was like a scam at first.  I thought it was like -- I don't know because it was -- it was somebody that I wasn't friends with, and it was outside, you know, the post that I put, so I honestly thought it was a scam at first.

Q    What did you do next?

A    I messaged -- I believe I took a screenshot of it, and I messaged back on the page, on Tiny's page, where I put the comment and like -- you know, I'm paraphrasing, but I was like, hey, I got this message.  I'm just making sure it's real, like I wouldn't mind helping if it's real, but I didn't want to get into any scam type stuff.

Q    Did you eventually receive a document to sign?

A    Yes.

Q    Were you eventually deposed in this case?

45

A    Yes, I was.

Q    Do you recall how you happened to be deposed in this case?

A    I was subpoenaed to be deposed.

Q    Do you recall where the subpoena came from?

A    From MGA.

Q    Ms. Alexander, I know you mentioned you're from Katy, Texas.

     Are you being reimbursed for your expenses in traveling to California to testify?

A    Yes.

Q    Are you being paid in any other way other than being reimbursed for your time away from work and your expenses?

A    No.

Q    Earlier we talked about how difficult it was for you to get here.

     Why did you come, Ms. Alexander?

A    Honestly, I -- well, for one, I tried to get me to be able to participate via Zoom just because of the work issues and my daughter not really wanting to fly, but it was denied.  So I felt like when I signed the declaration that was me agreeing to assist, so I felt like I just needed to see it all the way through.

     And also since they are here defending themselves, I just feel like that's only right, that if I needed

46

somebody to come to my defense and they were able to help me, I would want them to do the same thing.

MS. WESTMORELAND:  Pass the witness.

MS. BREWER:  Your Honor, may I take a binder to the witness?

THE COURT:  Please.

Ms. Brewer.

CROSS-EXAMINATION

BY MS. BREWER:

Q    Good morning, Ms. Alexander.

A    Good morning.

Q    You are represented by an attorney here today, correct?

A    Yes.

Q    Are you represented by the Harris parties' attorney today?

A    Yes.

Q    And you are not paying the Harris parties' attorney to represent you today, correct?

A    No.

Q    And I think you already told your counsel that you flew out here from Texas to California to testify to assist the Harrises, correct?

A    To -- yeah, to continue with what I started about my confusion, yes.

Q    So you flew out from out of state to testify in court

here today for the Harrises, correct?

A    Yes.

Q    And you actually flew here with your daughter, correct?

A    Yes.  I didn't really have any other place for her to be.

Q    The Harrises' attorneys also represented you during your deposition that was taken in 2022, correct?

A    I believe so.

Q    And you didn't pay the attorneys to represent you during your 2022 deposition, correct?

A    Correct.

Q    You also previously testified for the Harrises in a prior proceeding in May 2023, correct?

A    Yes.

Q    And at that prior proceeding, you were again represented by the Harrises' attorneys/

A    Yes.

Q    At the prior proceeding in May 2023, you did not have to pay the Harrises' attorneys to represent you, correct?

A    Correct.

Q    And for the 2023 proceeding, you again were flown out to California to testify, correct?

A    Yes.

Q    And during that 2023 proceeding, you were flown out with your kids to California, correct?

MS. WESTMORELAND:  Objection, Your Honor.  It's getting cumulative.

THE COURT:  Overruled.

THE WITNESS:  Yeah.  They don't have anywhere else to be if they are not with me.

BY MS. BREWER:

Q    So your kids came with you when you came to testify in 2023, right?

A    Yes.

Q    And you were reimbursed for your travel expenses for you and your kids, correct?

A    Correct.

Q    I think you mentioned earlier you know Ms. Harris from her group Xscape, correct?

A    Yes.

Q    You are a fan of Ms. Harris's music?

A    Yes, I am a fan.

Q    And you have been a fan of Ms. Harris and Xscape's music since the late 1990's, right?

A    I would say that's a pretty accurate timeframe.

Q    I think you mentioned earlier you've gone to a couple of Ms. Harris's concerts, right?

A    Two of them, yes.

Q    You follow Ms. Harris on Instagram, right?

A    Yes, I do.

49

Q    And your daughter is a fan of the OMG Girlz, right?

A    Yes.

Q    And you also follow Ms. Zonnique Pullins on Instagram, correct?

A    Correct.

Q    You watch Ms. Pullins' stories on Instagram?

A    Yes.

Q    Sometimes you even interact with her stories on Instagram, right?

A    Sometimes, yeah.

Q    Now, I think you previously testified that you have probably seen every single episode of "T.I. & Tiny:  The Family Hustle" TV show, correct?

A    Yeah, I believe so.  I have seen most of them.

Q    But you have only seen the OMG Girlz appear on a few episodes of their TV show, right?

A    I have seen them, yeah.  They weren't on every single episode of the show, correct.

Q    You previously testified that they only appeared on a few episodes of The Family Hustle show, correct?

A    You are asking is that what I previously testified?

Q    Yes.  Did you previously testify that you only saw the OMG Girlz appear on Family Hustle in a few episodes?

A    Yes.

Q    What time did Family Hustle come on TV?

50

A    The time of the day?

Q    Yes.  What time of day did Family Hustle come on?

A    I don't know.

Q    Do you know that The Family Hustle TV show has been canceled?

A    I know it's not currently still on.  I do know that.

Q    Do you know if The Family Hustle TV show was popular with five to ten year olds?

A    Can you repeat that?

Q    Earlier you testified that Family Hustle is a popular show, right?

A    Yes.

Q    Do you know if Family Hustle was a popular show with five to ten years old?

A    I don't know.

Q    How old did you say your youngest daughter is?

A    My youngest daughter is 11.

Q    She is 11.  So when the OMG Girlz appeared on Family Hustle in 2012, she wasn't born yet?

A    2012?

Q    Correct.

A    She was born in 2013.

Q    Okay.  So she was a baby.

A    In 2012, she was not born.  She was born in 2013.

Q    Okay.  I want to talk to you about the L.O.L. Surprise!

51

line of dolls now.

A    Okay.

Q    You heard about the L.O.L. Surprise! products before you ever learned about the L.O.L. Surprise! O.M.G. dolls, correct?

A    I believe so.

Q    And you actually purchased the L.O.L. Surprise! toys that came inside a little plastic ball, right?

A    Yes.

Q    You didn't believe that the L.O.L. Surprise! dolls that were in that little plastic ball were in any way affiliated with the OMG Girlz, correct?

A    Correct.  They didn't look like them at all.

Q    That's what I was just about to ask you.

        You believe that the small L.O.L. Surprise! Tot dolls look nothing like the L.O.L. Surprise! O.M.G. dolls, right?

A    The ones that were in the little egg, is that what you are referring to?

Q    Yes, the small L.O.L. Surprise! Tot dolls that come in the plastic balls.

        You believe that those dolls look nothing like the L.O.L. Surprise! O.M.G. dolls, correct?

A    Correct.

Q    We have been talking a lot about how you watched Family

52

Hustle.

When you watched The Family Hustle show, there were only three girls in the OMG Girlz, correct?

A    I believe at some point there were four.  At some point in the show, there were four, and then there were three.

Q    Well, do you remember when you previously testified in a proceeding in 2023 saying that there were only three girls in OMG Girlz?

A    Do I remember?  I may have said the same thing, that at some point there were four and then they were three.

Q    You testified here in a prior proceeding on May 12, 2023, correct?

A    Yes.

Q    You understood you were under oath during that proceeding, correct?

A    Correct.

Q    You knew it was important to tell the truth, right?

A    Correct.

Q    Would you open up your binder to Tab 1?  This is a May 12, 2023, proceeding, Day 4 a.m., page 53, lines 21 to 23.

MS. WESTMORELAND:  May I have just a moment, Your Honor.

(Pause in proceedings)

MS. WESTMORELAND:  No objection.

53

MS. BREWER:  "Q.  And when you saw the reality TV show, there were only three girls, right?

"A.  Yes."

BY MS. BREWER:

Q    Now, the OMG Girlz were an R&B pop band, right?

A    Are you still reading?

Q    No.

A    Oh.  Can you ask the question again?  I'm sorry.

Q    The OMG Girlz were an R&B pop band, correct?

A    I don't know what genre they are characterized as, but I would say they went along with those two, but I don't know what they are actually categorized as.

Q    When you were previously testifying in May of 2023 and you were asked if the OMG Girlz were an R&B pop band, did you answer yes?

A    Can I check in here?

Q    Let's go to page 57, lines 1 to 2.

MS. WESTMORELAND:  No objection.

MS. BREWER:  "Q.  Right?  The OMG Girlz were an R&B pop band, right?

"A.  Yes."

BY MS. BREWER:

Q    Now, you never saw any OMG Girlz wear blond hair on The Family Hustle television show, correct?

A    Not that I can recall.

54

Q    And you never saw any baby OMG Girlz appear on The
Family Hustle TV show, correct?

A    No.

Q    And you have never heard anyone refer to the OMG Girlz
as a "rock band," correct?

A    I have never heard of anyone refer to them as that, no.

Q    And you have never heard anyone characterize the OMG
Girlz music as heavy metal, correct?

A    Correct.

        MS. BREWER:  Your Honor, I would like to show
Exhibit 1115 which has already been admitted.

        MS. WESTMORELAND:  Can I get a copy?

        (Pause in proceedings)

        MS. WESTMORELAND:  No objection, Your Honor.

        MS. BREWER:  Ryan, can you go to page 3, please,
and blow up the L.O.L. Remix Super Surprise! Series.

BY MS. BREWER:

Q    Ms. Alexander, are these the L.O.L. Remix Super
Surprise! dolls that you purchased?

A    Yes, I believe so.  The one -- yeah, sure.

Q    And if you look at the second doll to the left with the
keytar, is that doll -- does that doll have fair skin?

A    The doll -- yes.

Q    If we look at the fourth doll, Bhad Gurl, does this
doll also have fair skin?

55

A    I believe so.  Is this the same doll as in here because those colors look different?  I don't know if we have the dolls or if it's just a picture.

Q    These are the same dolls.

A    Okay.  That one looks a different color.

Q    You previously testified that the OMG -- you've never seen any of the OMG Girlz play a guitar, correct?

A    Correct.

Q    You've never seen any of the OMG Girlz play a guitar with two necks, right?

A    Correct.

Q    You've never seen the OMG Girlz play a keytar, correct?

A    I don't know what a keytar is.

Q    A keytar is the instrument that Fame Queen, the second doll, is holding.  It looks like a keyboard and a guitar combined.

A    Okay.

Q    Have you ever seen the OMG Girlz play a keytar?

A    No.

Q    Have you ever seen any images of the OMG Girlz playing a keytar?

A    No.

Q    You also haven't seen any images of the OMG Girlz playing a keyboard, right?

A    Correct.

Q    You never saw the OMG Girlz on any reality TV show playing a set of drums, correct?

A    Correct.

Q    You never saw the OMG Girlz on social media playing the drums, correct?

A    Correct.

MS. BREWER:  I want to circle back and blow up Bhad Gurl again, the doll on the far right.

BY MS. BREWER:

Q    You would agree that Bhad Gurl, this doll that I'm showing you right now on the far right, has fair skin, correct?

A    Correct.

Q    Now, I want you to look at the box that's sitting in front of you.

The box says that it comes with four dolls, correct?

A    Yes.

Q    It says it comes with four fashion dolls, correct?

A    Yes.

Q    It says it come with four instruments, correct?

A    Correct.

Q    So the box came with not only the four L.O.L. Surprise! O.M.G. dolls, but also with the four Little Tots that you see on the box, correct?

57

A    Yes, it did.

Q    And on the box, you can also see the L.O.L. Surprise! logo, right?

A    I can see it at the -- small at the top, yes.

Q    And when you purchased the L.O.L. Surprise! O.M.G. Remix Super Surprise! set, you saw it had a bunch of little pieces included, right?

A    Yes.

Q    Did you think the little babies, the Little Tots on the box, were also OMG Girlz?

A    Not the actual girls, but they also had colorful hair. I just thought that all of the stuff was just extra accessories in the box.

Q    So you did not think the little babies, the Little Tots, on the box were OMG Girlz?  Yes or no?

A    No, not the actual girls.

            MS. BREWER:  Now, Ryan, can you pull up 402 that has already been admitted.

BY MS. BREWER:

Q    Earlier when you were talking to your counsel, you said that you saw this post on Ms. Pullins' Instagram story, correct?

A    This post -- on her story, yes.

Q    And this post was about these three specific dolls that you see here, correct?

58

A    Correct.

Q    And these three specific dolls that you see here, they are not a part of that Remix Super Surprise! set that you purchased, right?

A    No, they are not.

Q    Now, Ms. Alexander, you got involved in this case because you saw one of Ms. Harris's Instagram posts, correct?

A    I think I got involved when they reached out to me to sign a declaration.

Q    When the Harrises' attorneys reached out to you to get a declaration, that's when you got involved?

A    I believe so.

Q    Did you also see one of Ms. Harris's Instagram posts and comment on it?

A    Yes, but I didn't know I was getting involved in a lawsuit.

Q    I think your attorney already showed you 351, but I want to pull that up.

        MS. BREWER:  Can you zoom in on the top part.

BY MS. BREWER:

Q    Is this the post that you saw on Ms. Harris's Instagram?

A    Yes.

59

MS. BREWER:  Can you call out the dolls on the top, Mr. Knecht.

BY MS. BREWER:

Q   You previously identified both of these dolls as being female, correct?

A   Looking at them, they look female, yes.

Q   And you thought the doll on the right was one of the OMG Girlz, the doll with the long black hair, correct?

A   I don't recall saying that.

Q   Why don't we turn to page 34, Tab 1, line 24, to 35, line 1.

A   Can you say the page again?  I'm sorry.  I didn't realize you were telling me to turn.

Q   Page 34, line 24, to 35, line 1.

A   Page 34.  Which line?

Q   24.

A   Okay.

MS. BREWER:  "Q.  Did you think the doll on the right was one of the OMG Girlz, too?

"A.  Yes."

BY MS. BREWER:

Q   You've never seen the OMG Girlz wear pants where one leg was striped black and white and one leg was red, correct?

A   Not that I can remember.

Q    You've never seen the OMG Girlz wear long black hair that goes below their waists, right?

A    Correct.

Q    Now I would like you to bring you the two dolls from the post that you commented on.  That is Exhibits 1645 and 1647.

A    The post that I commented on had multiple screens of images.

Q    There is no question pending.

A    Okay.

MS. BREWER:  Your Honor, may I approach?

THE COURT:  You may.

BY MS. BREWER:

Q    Ma'am, you can look at the dolls in front of you.

Do these appear to be the same L.O.L. Surprise! O.M.G. dolls pictured in Ms. Harris's Instagram post that you commented on?

A    The dolls that I commented on were not these dolls.  It was multiple photos on the post of the familiarity.  So if you are asking me do these dolls look like the ones that are on this picture, yes, they do.

MS. BREWER:  Your Honor, ask to admit Exhibits 1645 and 1647.

MS. WESTMORELAND:  No objection.

THE COURT:  1645 and 1647 will be received.

61

(Exhibits 1645 and 1647 received in evidence)

BY MS. WESTMORELAND:

Q    Now, did you know that the doll in front of you with the long black hair is actually a male doll named Rocker Boi?

A    No, I didn't know that.

Q    If you look at the box, can you see that the box that the doll comes in actually says that the doll's name is Rocker Boi?

A    I can see that on the box.  This is my first time seeing the box, but I can see that on the box.

Q    Ms. Harris's Instagram post did not include the box for the dolls that are accused, correct?

A    Not on this image.

        MS. BREWER:  No further questions.

        THE COURT:  Ms. Westmoreland.

        MS. WESTMORELAND:  No further questions, Your Honor.

        THE COURT:  You may step down.  Thank you.

        THE WITNESS:  Thank you.

        MR. KEVILLE:  Your Honor, our next witness is their witness, Blanche Consorti, who is not available.  If we could take an earlier lunch break.

        THE COURT:  We will do that.  We are going to break for lunch now, but we will come back at 1:00 rather

62

than 1:30 p.m.

Please remember the admonition.  You are not to discuss the case with anyone.  You are not to form or express any opinions on the issues in the case until it is submitted to you.  1:00.

(Jury not present)

THE COURT:  Do you have any thoughts with regard to the note we received from the jury?

MR. LOH:  Your Honor, I think the Court indicated -- this is the one you read before the last break.

THE COURT:  Right.

MR. LOH:  I think you indicated you were going to reread the joint statement, which is fine with us.

MR. KEVILLE:  Does the joint statement say the two claims are trade dress misappropriation and misappropriation of name, image, and likeness?

THE COURT:  I would read from page 4 of the initial jury instructions:  "Grand Hustle, LLC, Pretty Hustle, LLC, and OMG Girlz, LLC, claim that certain dolls within MGA's doll product line L.O.L. Surprise! O.M.G. infringe the trade dress and misappropriate the likeness of the OMG Girlz."

MR. KEVILLE:  I think that's perfect.  I think that would answer the question.

MR. LOH:  That's fine.

63

THE COURT:  I will read the whole instruction.

Anything for the record at this time?

MS. WESTMORELAND:  Your Honor, there are a couple of exhibit issues that we discussed over the weekend.

First, during Ms. Womack's testimony, Exhibit 615-A was admitted.  It was supposed to be 1615-A.

THE COURT:  Any objection to substituting that?

MS. BREWER:  No, Your Honor.  We agree.

(Exhibit 615-A withdrawn.

Exhibit 1615-A received in evidence)

MS. WESTMORELAND:  The second one was also during Ms. Womack's testimony.  It was recorded as 660, but it should have been Exhibit 666.

THE COURT:  It will be received as Exhibit 666.

(Exhibit 660 withdrawn.

Exhibit 666 received in evidence)

MS. WESTMORELAND:  Thank you, Your Honor.

MR. KEVILLE:  Your Honor, just on the issue with these objections to the last video deposition, do you have a preference on how we do it?  Should we come back early at the end of lunch?  Do we do it tomorrow morning and play it out of order?  Whatever Your Honor needs to get that done.

THE COURT:  In the next hour, I will rule on the objections.

MR. KEVILLE:  Okay.  Thank you.

64

THE COURT:  Okay.

(Recess)

(Debbie Hino-Spaan reported Vol. II)

                    *    *    *

65

**CERTIFICATE**

I hereby certify that pursuant to Section 753, Title 28, United States Code, the foregoing is a true and correct transcript of the stenographically reported proceedings held in the above-entitled matter and that the transcript page format is in conformance with the regulations of the Judicial Conference of the United States.

Date:  September 10, 2024

/s/   Sharon A. Seffens  9/10/24
_____
SHARON A. SEFFENS, U.S. COURT REPORTER